# Exhibit 3

| U.S. Patent No. 7,814,170 | Accused Instrumentalities |
|---|---|
| Claim 1pre. A system for managing data stored in a distributed network, the system comprising: | The Amazon Accused Products, including Amazon Simple Storage Service ("Amazon S3") and Amazon DynamoDB (hereinafter "the Accused Products"), individually or in combination, provide a system for managing data stored in a distributed network. <br><br> **Amazon S3** <br><br>  <br><br> Amazon webpage, available at aws.amazon.com/s3. |

| U.S. Patent No. 7,814,170 | Accused Instrumentalities |
|---|---|
| | Storage<br><br>Amazon S3<br><br>Amazon Simple Storage Service (Amazon S3) is object storage with a simple web service interface to store and retrieve any amount of data from anywhere on the web.[26] It is designed to deliver 99.999999999% durability, and scales past trillions of objects worldwide.<br><br>You can use Amazon S3 as primary storage for cloud-native applications; as a bulk repository, or "data lake," for analytics; as a target for backup and recovery and disaster recovery; and with serverless computing.<br><br>It's simple to move large volumes of data into or out of Amazon S3 with Amazon's cloud data migration options. Once data is stored in Amazon S3, it can be automatically tiered into lower cost, longer-term cloud storage classes like Amazon S3 Standard - Infrequent Access and Amazon Glacier for archiving.<br><br>Amazon Web Services, Inc., *Overview of Amazon Web Services*, available at https://d0.awsstatic.com/whitepapers/aws-overview.pdf.<br><br>**What is Amazon S3?**<br><br>Amazon Simple Storage Service is storage for the Internet. It is designed to make web-scale computing easier for developers.<br><br>Amazon S3 has a simple web services interface that you can use to store and retrieve any amount of data, at any time, from anywhere on the web. It gives any developer access to the same highly scalable, reliable, fast, inexpensive data storage infrastructure that Amazon uses to run its own global network of web sites. The service aims to maximize benefits of scale and to pass those benefits on to developers.<br><br>This guide explains the core concepts of Amazon S3, such as buckets and objects, and how to work with these resources using the Amazon S3 application programming interface (API). |

| U.S. Patent No. 7,814,170 | Accused Instrumentalities |
|---|---|
| | Amazon Web Services, Inc., *Amazon Simple Storage Service Developer Guide*, available at http://docs.aws.amazon.com/AmazonS3/latest/dev/s3-dg.pdf. <br><br> **Q:    Does Amazon store its own data in Amazon S3?** <br><br> Yes. Developers within Amazon use Amazon S3 for a wide variety of projects. Many of these projects use Amazon S3 as their authoritative data store and rely on it for business-critical operations. <br><br> Amazon S3 Frequently Asked Questions, available at aws.amazon.com/s3/faqs. <br><br> **Amazon S3 Data Consistency Model** <br><br> Amazon S3 provides read-after-write consistency for PUTS of new objects in your S3 bucket in all regions with one caveat. The caveat is that if you make a HEAD or GET request to the key name (to find if the object exists) before creating the object, Amazon S3 provides eventual consistency for read-after-write. <br><br> Amazon S3 offers eventual consistency for overwrite PUTS and DELETES in all regions. <br><br> Updates to a single key are atomic. For example, if you PUT to an existing key, a subsequent read might return the old data or the updated data, but it will never return corrupted or partial data. <br><br> Amazon S3 achieves high availability by replicating data across multiple servers within Amazon's data centers. If a PUT request is successful, your data is safely stored. However, information about the changes must replicate across Amazon S3, which can take some time, and so you might observe the following behaviors: <br><br> • A process writes a new object to Amazon S3 and immediately lists keys within its bucket. Until the change is fully propagated, the object might not appear in the list. <br><br> • A process replaces an existing object and immediately attempts to read it. Until the change is fully propagated, Amazon S3 might return the prior data. <br><br> • A process deletes an existing object and immediately attempts to read it. Until the deletion is fully propagated, Amazon S3 might return the deleted data. <br><br> • A process deletes an existing object and immediately lists keys within its bucket. Until the deletion is fully propagated, Amazon S3 might list the deleted object. |

| U.S. Patent No. 7,814,170 | Accused Instrumentalities |
|---|---|
| | Amazon Web Services, Inc., *Amazon Simple Storage Service Developer Guide*, available at http://docs.aws.amazon.com/AmazonS3/latest/dev/s3-dg.pdf. |

# Buckets

A bucket is a container for objects stored in Amazon S3. Every object is contained in a bucket. For example, if the object named `photos/puppy.jpg` is stored in the `johnsmith` bucket, then it is addressable using the URL `http://johnsmith.s3.amazonaws.com/photos/puppy.jpg`

Buckets serve several purposes: they organize the Amazon S3 namespace at the highest level, they identify the account responsible for storage and data transfer charges, they play a role in access control, and they serve as the unit of aggregation for usage reporting.

You can configure buckets so that they are created in a specific region. For more information, see Buckets and Regions (p. 56). You can also configure a bucket so that every time an object is added to it, Amazon S3 generates a unique version ID and assigns it to the object. For more information, see Versioning (p. 435).

For more information about buckets, see Working with Amazon S3 Buckets (p. 54).

Amazon Web Services, Inc., *Amazon Simple Storage Service Developer Guide*, available at http://docs.aws.amazon.com/AmazonS3/latest/dev/s3-dg.pdf.

# Objects

Objects are the fundamental entities stored in Amazon S3. Objects consist of object data and metadata. The data portion is opaque to Amazon S3. The metadata is a set of name-value pairs that describe the object. These include some default metadata, such as the date last modified, and standard HTTP metadata, such as Content-Type. You can also specify custom metadata at the time the object is stored.

An object is uniquely identified within a bucket by a key (name) and a version ID. For more information, see Keys (p. 3) and Versioning (p. 435).

Amazon Web Services, Inc., *Amazon Simple Storage Service Developer Guide*, available at http://docs.aws.amazon.com/AmazonS3/latest/dev/s3-dg.pdf.

| U.S. Patent No. 7,814,170 | Accused Instrumentalities |
|---|---|
| | ## Keys<br><br>A key is the unique identifier for an object within a bucket. Every object in a bucket has exactly one key. Because the combination of a bucket, key, and version ID uniquely identify each object, Amazon S3 can be thought of as a basic data map between "bucket + key + version" and the object itself. Every object in Amazon S3 can be uniquely addressed through the combination of the web service endpoint, bucket name, key, and optionally, a version. For example, in the URL http://doc.s3.amazonaws.com/2006-03-01/AmazonS3.wsdl, "doc" is the name of the bucket and "2006-03-01/AmazonS3.wsdl" is the key.<br><br>For more information about object keys, see Object Keys.<br><br>Amazon Web Services, Inc., *Amazon Simple Storage Service Developer Guide*, *available at* http://docs.aws.amazon.com/AmazonS3/latest/dev/s3-dg.pdf. |

| U.S. Patent No. 7,814,170 | Accused Instrumentalities |
|---|---|
| | **Working with Amazon S3 Objects**<br><br>Amazon S3 is a simple key, value store designed to store as many objects as you want. You store these objects in one or more buckets. An object consists of the following:<br><br>• **Key** – The name that you assign to an object. You use the object key to retrieve the object.<br><br>For more information, see Object Key and Metadata (p. 100).<br><br>• **Version ID** – Within a bucket, a key and version ID uniquely identify an object.<br><br>The version ID is a string that Amazon S3 generates when you add an object to a bucket. For more information, see Object Versioning (p. 109).<br><br>• **Value** – The content that you are storing.<br><br>An object value can be any sequence of bytes. Objects can range in size from zero to 5 TB. For more information, see Uploading Objects (p. 171).<br><br>• **Metadata** – A set of name-value pairs with which you can store information regarding the object.<br><br>You can assign metadata, referred to as user-defined metadata, to your objects in Amazon S3. Amazon S3 also assigns system-metadata to these objects, which it uses for managing objects. For more information, see Object Key and Metadata (p. 100).<br><br>• **Subresources** – Amazon S3 uses the subresource mechanism to store object-specific additional information.<br><br>Because subresources are subordinates to objects, they are always associated with some other entity such as an object or a bucket. For more information, see Object Subresources (p. 109).<br><br>• **Access Control Information** – You can control access to the objects you store in Amazon S3.<br><br>Amazon S3 supports both the resource-based access control, such as an access control list (ACL) and bucket policies, and user-based access control. For more information, see Identity and Access Management in Amazon S3 (p. 304).<br><br>For more information about working with objects, see the following sections. Your Amazon S3 resources (for example buckets and objects) are private by default. You need to explicitly grant permission for others to access these resources. For example, you might want to share a video or a photo stored in your Amazon S3 bucket on your website. That works only if you either make the object public or use a presigned URL on your website. For more information about sharing objects, see Share an Object with Others (p. 168).<br><br>Amazon Web Services, Inc., *Amazon Simple Storage Service Developer Guide*, available at http://docs.aws.amazon.com/AmazonS3/latest/dev/s3-dg.pdf. |

| U.S. Patent No. 7,814,170 | Accused Instrumentalities |
|---|---|
| | <div align="center">**Examples of Creating a Bucket**</div><br><br>**Topics**<br>• Using the Amazon S3 Console (p. 60)<br>• Using the AWS SDK for Java (p. 60)<br>• Using the AWS SDK for .NET (p. 61)<br>• Using the AWS SDK for Ruby Version 3 (p. 62)<br>• Using Other AWS SDKs (p. 63)<br><br>The following code examples create a bucket programmatically using the AWS SDKs for Java, .NET, and Ruby. The code examples perform the following tasks:<br><br>• Create a bucket, if the bucket doesn't already exist—The examples create a bucket by performing the following tasks:<br><br>  • Create a client by explicitly specifying an AWS Region (the example uses the `s3-eu-west-1` Region). Accordingly, the client communicates with Amazon S3 using the `s3-eu-west-1.amazonaws.com` endpoint. You can specify any other AWS Region. For a list of AWS Regions, see Regions and Endpoints in the *AWS General Reference*.<br><br>  • Send a create bucket request by specifying only a bucket name. The create bucket request doesn't specify another AWS Region. The client sends a request to Amazon S3 to create the bucket in the Region you specified when creating the client. Once you have created a bucket, you can't change its Region.<br><br>    **Note**<br>    If you explicitly specify an AWS Region in your create bucket request that is different from the Region you specified when you created the client, you might get an error. For more information, see Creating a Bucket (p. 54).<br><br>    The SDK libraries send the PUT bucket request to Amazon S3 to create the bucket. For more information, see PUT Bucket.<br><br>• Retrieve information about the location of the bucket—Amazon S3 stores bucket location information in the *location* subresource that is associated with the bucket. The SDK libraries send the GET Bucket location request (see GET Bucket location) to retrieve this information.<br><br><div align="center">Amazon Web Services, Inc., *Amazon Simple Storage Service Developer Guide*, available at http://docs.aws.amazon.com/AmazonS3/latest/dev/s3-dg.pdf.</div><br><br>**Amazon DynamoDB** |

**EXHIBIT A TO KOVE IO, INC.'S LPR 2.2 DISCLOSURES**
**U.S. PATENT NO. 7,814,170**

| U.S. Patent No. 7,814,170 | Accused Instrumentalities |
| --- | --- |
| | <br>Amazon DynamoDB Overview Features Pricing Getting Started Migrations Resources FAQs<br>WEEKLY LIVE STREAM<br>Databases Deep Dive<br>Join us every Tuesday at 12pm PST where we answer your questions about AWS databases.<br>Set a reminder »<br>Amazon DynamoDB is a key-value and document database that delivers single-digit millisecond performance at any scale. It's a fully managed, multiregion, multimaster database with built-in security, backup and restore, and in-memory caching for internet-scale applications. DynamoDB can handle more than 10 trillion requests per day and can support peaks of more than 20 million requests per second.<br>Many of the world's fastest growing businesses such as Lyft, Airbnb, and Redfin as well as enterprises such as Samsung, Toyota, and Capital One depend on the scale and performance of DynamoDB to support their mission-critical workloads.<br>Hundreds of thousands of AWS customers have chosen DynamoDB as their key-value and document database for mobile, web, gaming, ad tech, IoT, and other applications that need low-latency data access at any scale. Create a new table for your application and let DynamoDB handle the rest.<br>Introduction to Amazon DynamoDB (1:01)<br>Amazon webpage, available at https://aws.amazon.com/dynamodb/. |

| U.S. Patent No. 7,814,170 | Accused Instrumentalities |
|---|---|
| | ## What Is Amazon DynamoDB?<br><br>Welcome to the Amazon DynamoDB Developer Guide.<br><br>Amazon DynamoDB is a fully managed NoSQL database service that provides fast and predictable performance with seamless scalability. DynamoDB lets you offload the administrative burdens of operating and scaling a distributed database, so that you don't have to worry about hardware provisioning, setup and configuration, replication, software patching, or cluster scaling. Also, DynamoDB offers encryption at rest, which eliminates the operational burden and complexity involved in protecting sensitive data. For more information, see DynamoDB Encryption at Rest (p. 707).<br><br>With DynamoDB, you can create database tables that can store and retrieve any amount of data, and serve any level of request traffic. You can scale up or scale down your tables' throughput capacity without downtime or performance degradation, and use the AWS Management Console to monitor resource utilization and performance metrics.<br><br>Amazon DynamoDB provides on-demand backup capability. It allows you to create full backups of your tables for long-term retention and archival for regulatory compliance needs. For more information, see On-Demand Backup and Restore for DynamoDB (p. 596).<br><br>You can create on-demand backups as well as enable point-in-time recovery for your Amazon DynamoDB tables. Point-in-time recovery helps protect your Amazon DynamoDB tables from accidental write or delete operations. With point-in-time recovery, you can restore that table to any point in time during the last 35 days. For more information, see Point-in-Time Recovery: How It Works (p. 608).<br><br>DynamoDB allows you to delete expired items from tables automatically to help you reduce storage usage and the cost of storing data that is no longer relevant. For more information, see Time To Live (p. 406).<br><br>Amazon Web Services, Inc., *Amazon DynamoDB Developer Guide*, http://awsdocs.s3.amazonaws.com/dynamodb/latest/dynamodb-dg.pdf. |

| U.S. Patent No. 7,814,170 | Accused Instrumentalities |
|---|---|
| | <br>## DynamoDB Core Components<br><br>In DynamoDB, tables, items, and attributes are the core components that you work with. A *table* is a collection of *items*, and each item is a collection of *attributes*. DynamoDB uses primary keys to uniquely identify each item in a table and secondary indexes to provide more querying flexibility. You can use DynamoDB Streams to capture data modification events in DynamoDB tables.<br><br>There are limits in DynamoDB. For more information, see Limits in DynamoDB (p. 874).<br><br>**Topics**<br>- Tables, Items, and Attributes (p. 2)<br>- Primary Key (p. 5)<br>- Secondary Indexes (p. 5)<br>- DynamoDB Streams (p. 8)<br><br>## Tables, Items, and Attributes<br><br>The following are the basic DynamoDB components:<br><br>- **Tables** – Similar to other database systems, DynamoDB stores data in tables. A *table* is a collection of data. For example, see the example table called *People* that you could use to store personal contact<br><br>API Version 2012-08-10<br>2<br><br>Amazon Web Services, Inc., *Amazon DynamoDB Developer Guide*, http://awsdocs.s3.amazonaws.com/dynamodb/latest/dynamodb-dg.pdf. |

| U.S. Patent No. 7,814,170 | Accused Instrumentalities |
|---|---|
| | information about friends, family, or anyone else of interest. You could also have a *Cars* table to store information about vehicles that people drive.<br><br>• **Items** – Each table contains zero or more items. An *item* is a group of attributes that is uniquely identifiable among all of the other items. In a *People* table, each item represents a person. For a *Cars* table, each item represents one vehicle. Items in DynamoDB are similar in many ways to rows, records, or tuples in other database systems. In DynamoDB, there is no limit to the number of items you can store in a table.<br><br>• **Attributes** – Each item is composed of one or more attributes. An *attribute* is a fundamental data element, something that does not need to be broken down any further. For example, an item in a *People* table contains attributes called *PersonID*, *LastName*, *FirstName*, and so on. For a *Department* table, an item might have attributes such as *DepartmentID*, *Name*, *Manager*, and so on. Attributes in DynamoDB are similar in many ways to fields or columns in other database systems.<br><br>Amazon Web Services, Inc., *Amazon DynamoDB Developer Guide*, http://awsdocs.s3.amazonaws.com/dynamodb/latest/dynamodb-dg.pdf. |

| U.S. Patent No. 7,814,170 | Accused Instrumentalities |
|---|---|
| | ## General Guidelines for Secondary Indexes in DynamoDB<br><br>Amazon DynamoDB supports two types of secondary indexes:<br><br>• **Global secondary index**—An index with a partition key and a sort key that can be different from those on the base table. A global secondary index is considered "global" because queries on the index can span all of the data in the base table, across all partitions. A global secondary index has no size limitations and has its own provisioned throughput settings for read and write activity that are separate from those of the table.<br>• **Local secondary index**—An index that has the same partition key as the base table, but a different sort key. A local secondary index is "local" in the sense that every partition of a local secondary index is scoped to a base table partition that has the same partition key value. As a result, the total size of indexed items for any one partition key value can't exceed 10 GB. Also, a local secondary index shares provisioned throughput settings for read and write activity with the table it is indexing.<br><br>Each table in DynamoDB is limited to 20 global secondary indexes (default limit) and 5 local secondary indexes.<br><br>For more information about the differences between global secondary indexes and local secondary indexes, see Improving Data Access with Secondary Indexes (p. 493).<br><br>In general, you should use global secondary indexes rather than local secondary indexes. The exception is when you need strong consistency in your query results, which a local secondary index can provide but a global secondary index cannot (global secondary index queries only support eventual consistency).<br><br>Amazon Web Services, Inc., *Amazon DynamoDB Developer Guide*, http://awsdocs.s3.amazonaws.com/dynamodb/latest/dynamodb-dg.pdf. |

| U.S. Patent No. 7,814,170 | Accused Instrumentalities |
| --- | --- |
| | **Primary Key**<br><br>When you create a table, in addition to the table name, you must specify the primary key of the table. The primary key uniquely identifies each item in the table, so that no two items can have the same key.<br><br>DynamoDB supports two different kinds of primary keys:<br><br>• **Partition key** – A simple primary key, composed of one attribute known as the *partition key*.<br><br>DynamoDB uses the partition key's value as input to an internal hash function. The output from the hash function determines the partition (physical storage internal to DynamoDB) in which the item will be stored.<br><br>In a table that has only a partition key, no two items can have the same partition key value.<br><br>The *People* table described in Tables, Items, and Attributes (p. 2) is an example of a table with a simple primary key (*PersonID*). You can access any item in the *People* table directly by providing the *PersonId* value for that item.<br><br>• **Partition key and sort key** – Referred to as a *composite primary key*, this type of key is composed of two attributes. The first attribute is the *partition key*, and the second attribute is the *sort key*.<br><br>DynamoDB uses the partition key value as input to an internal hash function. The output from the hash function determines the partition (physical storage internal to DynamoDB) in which the item will be stored. All items with the same partition key value are stored together, in sorted order by sort key value.<br><br>In a table that has a partition key and a sort key, it's possible for two items to have the same partition key value. However, those two items must have different sort key values.<br><br>The *Music* table described in Tables, Items, and Attributes (p. 2) is an example of a table with a composite primary key (*Artist* and *SongTitle*). You can access any item in the *Music* table directly, if you provide the *Artist* and *SongTitle* values for that item.<br><br>A composite primary key gives you additional flexibility when querying data. For example, if you provide only the value for *Artist*, DynamoDB retrieves all of the songs by that artist. To retrieve only a subset of songs by a particular artist, you can provide a value for *Artist* along with a range of values for *SongTitle*.<br><br>Amazon Web Services, Inc., *Amazon DynamoDB Developer Guide*, http://awsdocs.s3.amazonaws.com/dynamodb/latest/dynamodb-dg.pdf. |

| U.S. Patent No. 7,814,170 | Accused Instrumentalities |
|---|---|
| | ## Partitions and Data Distribution<br><br>DynamoDB stores data in partitions. A *partition* is an allocation of storage for a table, backed by solid-state drives (SSDs) and automatically replicated across multiple Availability Zones within an AWS Region. Partition management is handled entirely by DynamoDB—you never have to manage partitions yourself.<br><br>When you create a table, the initial status of the table is CREATING. During this phase, DynamoDB allocates sufficient partitions to the table so that it can handle your provisioned throughput requirements. You can begin writing and reading table data after the table status changes to ACTIVE.<br><br>DynamoDB allocates additional partitions to a table in the following situations:<br><br>• If you increase the table's provisioned throughput settings beyond what the existing partitions can support.<br>• If an existing partition fills to capacity and more storage space is required.<br><br>Partition management occurs automatically in the background and is transparent to your applications. Your table remains available throughout and fully supports your provisioned throughput requirements.<br><br>For more details, see Partition Key Design (p. 810).<br><br>Global secondary indexes in DynamoDB are also composed of partitions. The data in a GSI is stored separately from the data in its base table, but index partitions behave in much the same way as table partitions.<br><br>Amazon Web Services, Inc., *Amazon DynamoDB Developer Guide*, http://awsdocs.s3.amazonaws.com/dynamodb/latest/dynamodb-dg.pdf.<br><br>**Amazon S3 and Amazon DynamoDB Can Work Together** |

| U.S. Patent No. 7,814,170 | Accused Instrumentalities |
|---|---|
| | ## Storing Large Attribute Values in Amazon S3 As mentioned above, you can also take advantage of Amazon Simple Storage Service (Amazon S3) to store large attribute values that cannot fit in a DynamoDB item. You can store them as an object in Amazon S3 and then store the object identifier in your DynamoDB item. You can also use the object metadata support in Amazon S3 to provide a link back to the parent item in DynamoDB. Store the primary key value of the item as Amazon S3 metadata of the object in Amazon S3. Doing this often helps with maintenance of the Amazon S3 objects. For example, consider the `ProductCatalog` table in the Creating Tables and Loading Sample Data (p. 323) section. Items in this table store information about item price, description, book authors, and dimensions for other products. If you wanted to store an image of each product that was too large to fit in an item, you could store the images in Amazon S3 instead of in DynamoDB. When implementing this strategy, keep the following in mind: <br>• DynamoDB doesn't support transactions that cross Amazon S3 and DynamoDB. Therefore, your application must deal with any failures, which could include cleaning up orphaned Amazon S3 objects. <br>• Amazon S3 limits the length of object identifiers. So you must organize your data in a way that doesn't generate excessively long object identifiers or violate other Amazon S3 constraints. <br><br>For more information about how to use Amazon S3, see the *Amazon Simple Storage Service Developer Guide*. <br><br>Amazon Web Services, Inc., *Amazon DynamoDB Developer Guide*, http://awsdocs.s3.amazonaws.com/dynamodb/latest/dynamodb-dg.pdf. |

| U.S. Patent No. 7,814,170 | Accused Instrumentalities |
|---|---|
| | **DynamoDB table design**<br><br>The heart of the S3 object index is a DynamoDB table with one item per object, which associates various attributes with the object's S3 key. Each item contains the S3 key, the size of the object, and any additional attributes to use for lookups.<br><br>Because DynamoDB tables are schema-less, the only things you need to define explicitly are the primary key and any additional indexes to support your queries. When selecting a primary key and indexes, you need to consider how the table will be queried. The following sections look at each of the four queries from the example and show an index optimized for each one.<br><br>In this example, you define all of your indexes up front. In a more iterative development context, you could define only the primary key to begin with and then add secondary indexes as your requirements demand.<br><br>https://aws.amazon.com/blogs/big-data/building-and-maintaining-an-amazon-s3-metadata-index-without-servers/. |

| U.S. Patent No. 7,814,170 | Accused Instrumentalities |
|---|---|
| |  |

| U.S. Patent No. 7,814,170 | Accused Instrumentalities |
|---|---|
| | Amazon Web Services, Inc., *AWS Reference Architectures*, *available at* [https://media.amazonwebservices.com/architecturecenter/AWS_ac_ra_filesync_08.pdf](https://media.amazonwebservices.com/architecturecenter/AWS_ac_ra_filesync_08.pdf). <br><br> Additional relevant documents directed to the combination of Amazon S3 and DynamoDB include (beginning bates): <br><br> AMZ_KOVE_000003727 (AWS Reference Architectures, Time Series Processing) <br> AMZ_KOVE_000003728 (AWS Reference Architectures, Online Games) <br> AMZ_KOVE_000003729 (AWS Reference Architectures, Advertisement Serving) <br><br> **Direct Infringement:** <br> Amazon directly infringes under 35 U.S.C. § 271(a) as it provides users the Accused Products.  Amazon also infringes in the instances it uses, sets up, troubleshoots, and/or tests the Accused Products.  In addition, Amazon uses the claimed system by putting the system as a whole into service, i.e., controlling the system as a whole and deriving benefit from it. <br><br> **Indirect Infringement - Contributory Infringement:** <br> Amazon contributorily infringes this patent under 35 U.S.C. § 271(c).  Amazon has had knowledge of this patent at least as of the filing of this case.  In addition, Amazon has provided components of the Accused Products, which constitute a material part of the claimed invention and are not staple articles of commerce suitable for substantial non-infringing use.  For example, components of the Accused Products constitute a material part of Accused Products that are infringing.  The Accused Products are known by Amazon to be especially made or especially adapted for use in the manner claimed in this patent. <br><br> **Indirect Infringement – Inducement:** <br> Amazon has had knowledge that its actions cause infringement since at least the filing of this case.  Amazon has actively induced the infringement of this patent under 35 U.S.C. § 271(b) by actively inducing the infringing use of the Accused Products by third parties in the United States.  Kove is informed and believes, and thereon alleges, that these third parties infringe this patent in violation of 35 U.S.C. § 271(a) by using the Accused Products in an infringing manner.  In particular, Amazon induces users to directly infringe the asserted claims of this patent, by among other things, advertising and providing instructions, support, and technical assistance for the use of the Accused Products in an infringing manner.  For example, AWS provides several support websites instructing third parties on the use of the AWS Accused Products, including, without |

| U.S. Patent No. 7,814,170 | Accused Instrumentalities |
|---|---|
| | limitation: "Getting Started Resource Center"[1]; "Cloud Solutions"[2]; "AWS Documents"[3]; "AWS Support"[4]; and "AWS Customer Success."[5] These exemplary instructional documentations explain how to use the AWS Accused Products to store and retrieve data. In addition, AWS provides a "step-by-step tutorial [that] will help you store your files in the cloud using Amazon Simple Storage Solution (Amazon S3). Amazon S3 is a service that enables you to store your data (referred to as objects) in at massive scale. In this tutorial, you will create an Amazon S3 bucket, upload a file, retrieve the file and delete the file."[6]<br><br>AWS also provides answers on its website to popular topics, posts, and questions that developers, users, or operators may have about the AWS Accused Products.[7] For instance, AWS News Blog provides updates on Amazon S3.[8] Likewise, AWS educates users about features and developments of the AWS Accused Products: "AWS holds events both online and in-person to bring the cloud computing community together to connect, collaborate, and learn from AWS experts."[9] Users can also get help by directly asking AWS support developers.[10] AWS further provides instructional videos to teach users how to use the AWS Accused Products.[11]<br><br>In addition, AWS provides S3 and DynamoDB manuals to help the customer understand, setup, and use the features of the AWS Accused Products, along with user manuals for all AWS products and services, which may be accessed through links at |

---

[1] Getting Started Resource Center, available at https://aws.amazon.com/getting-started/.

[2] Cloud Solutions Find the right solution by application or industry, available at https://aws.amazon.com/solutions/.

[3] AWS Documentation Find user guides, developer guides, API references, tutorials, and more, available at https://aws.amazon.com/documentation/.

[4] AWS Support, available at https://aws.amazon.com/premiumsupport/.

[5] AWS Customer Success, available at https://aws.amazon.com/solutions/case-studies/.

[6] Store and Retrieve a File with Amazon S3, available at https://aws.amazon.com/getting-started/tutorials/backup-files-to-amazon-s3/.

[7] AWS News Blog, available at https://aws.amazon.com/blogs.

[8] Barr, J., Amazon S3 Update: New Storage Class and General Availability of S3 Select, available at https://aws.amazon.com/blogs/aws/amazon-s3-update-new-storage-class-general-availability-of-s3-select/ .

[9] AWS Events & Webinars available at https://aws.amazon.com/about-aws/events/.

[10] *See* AWS Support, available at https://aws.amazon.com/premiumsupport/.

[11] Getting Started Videos, https://aws.amazon.com/getting-started/videos/; Amazon S3, http://amzn.to/2iNk9IA; Introduction to Amazon S3, https://youtu.be/rKpKHulqYOQ.

| U.S. Patent No. 7,814,170 | Accused Instrumentalities |
|---|---|
| | https://aws.amazon.com/documentation/.  AWS also provides Tools for using the AWS Accused Products, such as SDKs (software development kits), IDE (integrated development environment) Toolkits, and Command Line Tools.[12]<br><br>As yet another example, in this District, AWS promotes collaborating with "partners and customers" and encourages architects to work "with AWS field sales, pre-sales, training and support teams to help partners and customers learn and use AWS services such as Amazon Elastic Compute Cloud (EC2), Amazon Simple Storage Service (S3), Amazon SimpleDB/RDSdatabases, AWS Identity and Access Management (IAM), etc."[13] |
| Claim 1a.  a data repository configured to store a data entity, wherein an identifier string identifies the data entity; and | The Accused Products (individually or in combination) provide a data repository configured to store a data entity, wherein an identifier string identifies the data entity.<br><br>**<u>Amazon S3</u>**<br><br>For example, Amazon S3 stores S3 objects, which are associated with unique keys. |

| U.S. Patent No. 7,814,170 | Accused Instrumentalities |
|---|---|
| | ## Summary of the Amazon S3 Service Disruption in the Northern Virginia (US-EAST-1) Region<br><br>We'd like to give you some additional information about the service disruption that occurred in the Northern Virginia (US-EAST-1) Region on the morning of February 28th, 2017. The Amazon Simple Storage Service (S3) team was debugging an issue causing the S3 billing system to progress more slowly than expected. At 9:37AM PST, an authorized S3 team member using an established playbook executed a command which was intended to remove a small number of servers for one of the S3 subsystems that is used by the S3 billing process. Unfortunately, one of the inputs to the command was entered incorrectly and a larger set of servers was removed than intended. The servers that were inadvertently removed supported two other S3 subsystems.  One of these subsystems, the index subsystem, manages the metadata and location information of all S3 objects in the region. This subsystem is necessary to serve all GET, LIST, PUT, and DELETE requests. The second subsystem, the placement subsystem, manages allocation of new storage and requires the index subsystem to be functioning properly to correctly operate. The placement subsystem is used during PUT requests to allocate storage for new objects. Removing a significant portion of the capacity caused each of these systems to require a full restart. While these subsystems were being restarted, S3 was unable to service requests. Other AWS services in the US-EAST-1 Region that rely on S3 for storage, including the S3 console, Amazon Elastic Compute Cloud (EC2) new instance launches, Amazon Elastic Block Store (EBS) volumes (when data was needed from a S3 snapshot), and AWS Lambda were also impacted while the S3 APIs were unavailable.<br><br>S3 subsystems are designed to support the removal or failure of significant capacity with little or no customer impact. We build our systems with the assumption that things will occasionally fail, and we rely on the ability to remove and replace capacity as one of our core operational processes. While this is an operation that we have relied on to maintain our systems since the launch of S3, we have not completely restarted the index subsystem or the placement subsystem in our larger regions for many years. S3 has experienced massive growth over the last several years and the process of restarting these services and running the necessary safety checks to validate the integrity of the metadata took longer than expected. The index subsystem was the first of the two affected subsystems that needed to be restarted. By 12:26PM PST, the index subsystem had activated enough capacity to begin servicing S3 GET, LIST, and DELETE requests. By 1:18PM PST, the index subsystem was fully recovered and GET, LIST, and DELETE APIs were functioning normally.  The S3 PUT API also required the placement subsystem. The placement subsystem began recovery when the index subsystem was functional and finished recovery at 1:54PM PST. At this point, S3 was operating normally. Other AWS services that were impacted by this event began recovering. Some of these services had accumulated a backlog of work during the S3 disruption and required additional time to fully recover.<br><br>Summary of the Amazon S3 Service Disruption in the Northern Virginia (US-EAST-1) Region, *available at* https://aws.amazon.com/message/41926/. |

| U.S. Patent No. 7,814,170 | Accused Instrumentalities |
|---|---|
| | **Scalability and Elasticity**<br><br>Amazon S3 has been designed to offer a very high level of automatic scalability and elasticity. Unlike a typical file system that encounters issues when storing a large number of files in a directory, Amazon S3 supports a virtually unlimited number of files in any bucket. Also, unlike a disk drive that has a limit on the total amount of data that can be stored before you must partition the data across drives and/or servers, an Amazon S3 bucket can store a virtually unlimited number of bytes. You can store any number of objects (files) in a single bucket, and Amazon S3 will automatically manage scaling and distributing redundant copies of your information to other servers in other locations in the same Region, all using Amazon's high-performance infrastructure.<br><br>Amazon Web Services, Inc., AWS Storage Services Overview, A Look at Storage Services Offered by AWS, available at https://d0.awsstatic.com/whitepapers/Storage/AWS%20Storage%20Services%20Whitepaper-v9.pdf.<br><br>**Q: How is Amazon S3 data organized?**<br><br>Amazon S3 is a simple key-based object store. When you store data, you assign a unique object key that can later be used to retrieve the data. Keys can be any string, and they can be constructed to mimic hierarchical attributes. Alternatively, you can use S3 Object Tagging to organize your data across all of your S3 buckets and/or prefixes.<br><br>Amazon S3 Frequently Asked Questions, available at aws.amazon.com/s3/faqs. |

| U.S. Patent No. 7,814,170 | Accused Instrumentalities |
|---|---|
| | ## Buckets<br><br>A bucket is a container for objects stored in Amazon S3. Every object is contained in a bucket. For example, if the object named `photos/puppy.jpg` is stored in the `johnsmith` bucket, then it is addressable using the URL `http://johnsmith.s3.amazonaws.com/photos/puppy.jpg`<br><br>Buckets serve several purposes: they organize the Amazon S3 namespace at the highest level, they identify the account responsible for storage and data transfer charges, they play a role in access control, and they serve as the unit of aggregation for usage reporting.<br><br>You can configure buckets so that they are created in a specific region. For more information, see Buckets and Regions (p. 56). You can also configure a bucket so that every time an object is added to it, Amazon S3 generates a unique version ID and assigns it to the object. For more information, see Versioning (p. 435).<br><br>For more information about buckets, see Working with Amazon S3 Buckets (p. 54).<br><br>Amazon Web Services, Inc., *Amazon Simple Storage Service Developer Guide*, p. 1 (API Version 2006-03-01), *available at* http://docs.aws.amazon.com/AmazonS3/latest/dev/s3-dg.pdf.<br><br>## Objects<br><br>Objects are the fundamental entities stored in Amazon S3. Objects consist of object data and metadata. The data portion is opaque to Amazon S3. The metadata is a set of name-value pairs that describe the object. These include some default metadata, such as the date last modified, and standard HTTP metadata, such as Content-Type. You can also specify custom metadata at the time the object is stored.<br><br>An object is uniquely identified within a bucket by a key (name) and a version ID. For more information, see Keys (p. 3) and Versioning (p. 435).<br><br>Amazon Web Services, Inc., *Amazon Simple Storage Service Developer Guide*, p. 1 (API Version 2006-03-01), *available at* http://docs.aws.amazon.com/AmazonS3/latest/dev/s3-dg.pdf. |

| U.S. Patent No. 7,814,170 | Accused Instrumentalities |
|---|---|
| | <p># Keys</p><p>A key is the unique identifier for an object within a bucket. Every object in a bucket has exactly one key. Because the combination of a bucket, key, and version ID uniquely identify each object, Amazon S3 can be thought of as a basic data map between "bucket + key + version" and the object itself. Every object in Amazon S3 can be uniquely addressed through the combination of the web service endpoint, bucket name, key, and optionally, a version. For example, in the URL http://doc.s3.amazonaws.com/2006-03-01/AmazonS3.wsdl, "doc" is the name of the bucket and "2006-03-01/AmazonS3.wsdl" is the key.</p><p>For more information about object keys, see Object Keys.</p><p>Amazon Web Services, Inc., *Amazon Simple Storage Service Developer Guide*, p. 1 (API Version 2006-03-01), *available at* http://docs.aws.amazon.com/AmazonS3/latest/dev/s3-dg.pdf.</p><p>Additional relevant Amazon S3 documents include (beginning bates):</p><p>AMZ_KOVE_000010023 (General Purpose)<br>AMZ_KOVE_000010433 (S3 API Reference)<br>AMZ_KOVE_000011950 (S3 Console User Guide)<br>AMZ_KOVE_000012900 (S3 Arch Diagram)<br>AMZ_KOVE_000012822 (S3 Wiki page)<br>AMZ_KOVE_000012794 (Dynamo: Amazon's Highly Available Key-value Store)</p><p>**Amazon DynamoDB**</p><p>For example, Amazon DynamoDB stores items, which are associated with unique keys.</p> |

| U.S. Patent No. 7,814,170 | Accused Instrumentalities |
|---|---|
| | **Why do I need a partition key?**<br><br>DynamoDB stores data as groups of attributes, known as *items*. Items are similar to rows or records in other database systems. DynamoDB stores and retrieves each item based on the primary key value, which must be unique. Items are distributed across 10-GB storage units, called partitions (physical storage internal to DynamoDB). Each table has one or more partitions, as shown in the following illustration. For more information, see Partitions and Data Distribution in the *DynamoDB Developer Guide*.<br><br>DynamoDB uses the partition key's value as an input to an internal hash function. The output from the hash function determines the partition in which the item is stored. Each item's location is determined by the hash value of its partition key.<br><br>All items with the same partition key are stored together, and for composite partition keys, are ordered by the sort key value. DynamoDB splits partitions by sort key if the collection size grows bigger than 10 GB.<br><br>https://aws.amazon.com/blogs/database/choosing-the-right-dynamodb-partition-key/. |

| U.S. Patent No. 7,814,170 | Accused Instrumentalities |
|---|---|
| |  https://aws.amazon.com/blogs/database/choosing-the-right-dynamodb-partition-key/. |

| U.S. Patent No. 7,814,170 | Accused Instrumentalities |
|---|---|
| |  https://aws.amazon.com/blogs/database/choosing-the-right-dynamodb-partition-key/. <br><br> With DynamoDB, you can create database tables that can store and retrieve any amount of data, and serve any level of request traffic. You can scale up or scale down your tables' throughput capacity without downtime or performance degradation, and use the AWS Management Console to monitor resource utilization and performance metrics. <br><br> Amazon Web Services, Inc., *Amazon DynamoDB Developer Guide*, http://awsdocs.s3.amazonaws.com/dynamodb/latest/dynamodb-dg.pdf. |

| U.S. Patent No. 7,814,170 | Accused Instrumentalities |
|---|---|
| | 
Amazon Web Services, Inc., *Amazon DynamoDB Developer Guide*, http://awsdocs.s3.amazonaws.com/dynamodb/latest/dynamodb-dg.pdf.

Additional relevant Amazon DynamoDB documents include (beginning bates):

AMZ_KOVE_000006576 (Amazon DynamoDB API Reference)
AMZ_KOVE_000007001 (Amazon DynamoDB Developer Guide)
AMZ_KOVE_000008188 (From SQL to NoSQL)
AMZ_KOVE_000008294 (Global Tables)
AMZ_KOVE_000008774 (How to use Amazon DynamoDB global tables to power multiregion architectures)
AMZ_KOVE_000008803 (How to use Amazon DynamoDB global secondary indexes to improve query performance and reduce costs)
AMZ_KOVE_000009254 (Managing Throughput Capacity Automatically with DynamoDB Auto Scaling)
AMZ_KOVE_000009924 (Create and Manage a Nonrelational Database)
AMZ_KOVE_000012854 (Partition Map) |

| U.S. Patent No. 7,814,170 | Accused Instrumentalities |
|---|---|
| | AMZ_KOVE_000012810 (DynamoDB) <br> AMZ_KOVE_000012833 (DynamoDBComponents) <br> AMZ_KOVE_000012836 (DMandAPI) <br> AMZ_KOVE_000012890 (MySQLSchema) <br> AMZ_KOVE_000012794 (Dynamo: Amazon's Highly Available Key-value Store) |
| Claim 1b. a data location server network comprising a plurality of data location servers, | The Accused Products (individually or in combination) provide a data location server network comprising a plurality of data location servers. <br><br> **Amazon S3** <br><br> For example, Amazon S3 provides an "index subsystem" that manages the metadata and location information of all S3 objects in the region that supports a transfer protocol configured to transport identifier and location information. <br><br>  |

Summary of the Amazon S3 Service Disruption in the Northern Virginia (US-EAST-1) Region

We'd like to give you some additional information about the service disruption that occurred in the Northern Virginia (US-EAST-1) Region on the morning of February 28th, 2017. The Amazon Simple Storage Service (S3) team was debugging an issue causing the S3 billing system to progress more slowly than expected. At 9:37AM PST, an authorized S3 team member using an established playbook executed a command which was intended to remove a small number of servers for one of the S3 subsystems that is used by the S3 billing process. Unfortunately, one of the inputs to the command was entered incorrectly and a larger set of servers was removed than intended. The servers that were inadvertently removed supported two other S3 subsystems. One of these subsystems, the index subsystem, manages the metadata and location information of all S3 objects in the region. This subsystem is necessary to serve all GET, LIST, PUT, and DELETE requests. The second subsystem, the placement subsystem, manages allocation of new storage and requires the index subsystem to be functioning properly to correctly operate. The placement subsystem is used during PUT requests to allocate storage for new objects. Removing a significant portion of the capacity caused each of these systems to require a full restart. While these subsystems were being restarted, S3 was unable to service requests. Other AWS services in the US-EAST-1 Region that rely on S3 for storage, including the S3 console, Amazon Elastic Compute Cloud (EC2) new instance launches, Amazon Elastic Block Store (EBS) volumes (when data was needed from a S3 snapshot), and AWS Lambda were also impacted while the S3 APIs were unavailable.

S3 subsystems are designed to support the removal or failure of significant capacity with little or no customer impact. We build our systems with the assumption that things will occasionally fail, and we rely on the ability to remove and replace capacity as one of our core operational processes. While this is an operation that we have relied on to maintain our systems since the launch of S3, we have not completely restarted the index subsystem or the placement subsystem in our larger regions for many years. S3 has experienced massive growth over the last several years and the process of restarting these services and running the necessary safety checks to validate the integrity of the metadata took longer than expected. The index subsystem was the first of the two affected subsystems that needed to be restarted. By 12:26PM PST, the index subsystem had activated enough capacity to begin servicing S3 GET, LIST, and DELETE requests. By 1:18PM PST, the index subsystem was fully recovered and GET, LIST, and DELETE APIs were functioning normally. The S3 PUT API also required the placement subsystem. The placement subsystem began recovery when the index subsystem was functional and finished recovery at 1:54PM PST. At this point, S3 was operating normally. Other AWS services that were impacted by this event began recovering. Some of these services had accumulated a backlog of work during the S3 disruption and required additional time to fully recover.

| U.S. Patent No. 7,814,170 | Accused Instrumentalities |
|---|---|
| | Summary of the Amazon S3 Service Disruption in the Northern Virginia (US-EAST-1) Region, *available at* https://aws.amazon.com/message/41926/.<br><br>**Scalability and Elasticity**<br><br>Amazon S3 has been designed to offer a very high level of automatic scalability and elasticity. Unlike a typical file system that encounters issues when storing a large number of files in a directory, Amazon S3 supports a virtually unlimited number of files in any bucket. Also, unlike a disk drive that has a limit on the total amount of data that can be stored before you must partition the data across drives and/or servers, an Amazon S3 bucket can store a virtually unlimited number of bytes. You can store any number of objects (files) in a single bucket, and Amazon S3 will automatically manage scaling and distributing redundant copies of your information to other servers in other locations in the same Region, all using Amazon's high-performance infrastructure.<br><br>Amazon Web Services, Inc., AWS Storage Services Overview, A Look at Storage Services Offered by AWS, available at https://d0.awsstatic.com/whitepapers/Storage/AWS%20Storage%20Services%20Whitepaper-v9.pdf.<br><br>**Q:    How is Amazon S3 data organized?**<br><br>Amazon S3 is a simple key-based object store. When you store data, you assign a unique object key that can later be used to retrieve the data. Keys can be any string, and they can be constructed to mimic hierarchical attributes. Alternatively, you can use S3 Object Tagging to organize your data across all of your S3 buckets and/or prefixes.<br><br>Amazon S3 Frequently Asked Questions, available at aws.amazon.com/s3/faqs. |

| U.S. Patent No. 7,814,170 | Accused Instrumentalities |
|---|---|
| | ## Buckets A bucket is a container for objects stored in Amazon S3. Every object is contained in a bucket. For example, if the object named `photos/puppy.jpg` is stored in the `johnsmith` bucket, then it is addressable using the URL `http://johnsmith.s3.amazonaws.com/photos/puppy.jpg`<br><br>Buckets serve several purposes: they organize the Amazon S3 namespace at the highest level, they identify the account responsible for storage and data transfer charges, they play a role in access control, and they serve as the unit of aggregation for usage reporting.<br><br>You can configure buckets so that they are created in a specific region. For more information, see Buckets and Regions (p. 56). You can also configure a bucket so that every time an object is added to it, Amazon S3 generates a unique version ID and assigns it to the object. For more information, see Versioning (p. 435).<br><br>For more information about buckets, see Working with Amazon S3 Buckets (p. 54).<br><br>Amazon Web Services, Inc., *Amazon Simple Storage Service Developer Guide*, p. 1 (API Version 2006-03-01), *available at* http://docs.aws.amazon.com/AmazonS3/latest/dev/s3-dg.pdf.<br><br>## Objects Objects are the fundamental entities stored in Amazon S3. Objects consist of object data and metadata. The data portion is opaque to Amazon S3. The metadata is a set of name-value pairs that describe the object. These include some default metadata, such as the date last modified, and standard HTTP metadata, such as Content-Type. You can also specify custom metadata at the time the object is stored.<br><br>An object is uniquely identified within a bucket by a key (name) and a version ID. For more information, see Keys (p. 3) and Versioning (p. 435).<br><br>Amazon Web Services, Inc., *Amazon Simple Storage Service Developer Guide*, p. 1 (API Version 2006-03-01), *available at* http://docs.aws.amazon.com/AmazonS3/latest/dev/s3-dg.pdf. |

| U.S. Patent No. 7,814,170 | Accused Instrumentalities |
|---|---|
| | ## Keys<br><br>A key is the unique identifier for an object within a bucket. Every object in a bucket has exactly one key. Because the combination of a bucket, key, and version ID uniquely identify each object, Amazon S3 can be thought of as a basic data map between "bucket + key + version" and the object itself. Every object in Amazon S3 can be uniquely addressed through the combination of the web service endpoint, bucket name, key, and optionally, a version. For example, in the URL http://doc.s3.amazonaws.com/2006-03-01/AmazonS3.wsdl, "doc" is the name of the bucket and "2006-03-01/AmazonS3.wsdl" is the key.<br><br>For more information about object keys, see Object Keys.<br><br>Amazon Web Services, Inc., *Amazon Simple Storage Service Developer Guide*, p. 1 (API Version 2006-03-01), *available at* http://docs.aws.amazon.com/AmazonS3/latest/dev/s3-dg.pdf.<br><br>Additional relevant Amazon S3 documents include (beginning bates):<br><br>AMZ_KOVE_000010023 (General Purpose)<br>AMZ_KOVE_000010433 (S3 API Reference)<br>AMZ_KOVE_000011950 (S3 Console User Guide)<br>AMZ_KOVE_000012900 (S3 Arch Diagram)<br>AMZ_KOVE_000012822 (S3 Wiki page)<br>AMZ_KOVE_000012794 (Dynamo: Amazon's Highly Available Key-value Store)<br><br>**Amazon DynamoDB**<br><br>For example, Amazon DynamoDB provides tables and indexes that manage metadata and location information of DynamoDB items that supports a transfer protocol configured to transport identifier and location information. |

| U.S. Patent No. 7,814,170 | Accused Instrumentalities |
|---|---|
| | **Why do I need a partition key?** <br><br> DynamoDB stores data as groups of attributes, known as *items*. Items are similar to rows or records in other database systems. DynamoDB stores and retrieves each item based on the primary key value, which must be unique. Items are distributed across 10-GB storage units, called partitions (physical storage internal to DynamoDB). Each table has one or more partitions, as shown in the following illustration. For more information, see Partitions and Data Distribution in the *DynamoDB Developer Guide*. <br><br> DynamoDB uses the partition key's value as an input to an internal hash function. The output from the hash function determines the partition in which the item is stored. Each item's location is determined by the hash value of its partition key. <br><br> All items with the same partition key are stored together, and for composite partition keys, are ordered by the sort key value. DynamoDB splits partitions by sort key if the collection size grows bigger than 10 GB. <br><br> https://aws.amazon.com/blogs/database/choosing-the-right-dynamodb-partition-key/. |

| U.S. Patent No. 7,814,170 | Accused Instrumentalities |
|---|---|
| |  https://aws.amazon.com/blogs/database/choosing-the-right-dynamodb-partition-key/. With DynamoDB, you can create database tables that can store and retrieve any amount of data, and serve any level of request traffic. You can scale up or scale down your tables' throughput capacity without downtime or performance degradation, and use the AWS Management Console to monitor resource utilization and performance metrics. Amazon Web Services, Inc., *Amazon DynamoDB Developer Guide*, http://awsdocs.s3.amazonaws.com/dynamodb/latest/dynamodb-dg.pdf. |

| U.S. Patent No. 7,814,170 | Accused Instrumentalities |
|---|---|
| |  Amazon Web Services, Inc., *Amazon DynamoDB Developer Guide*, http://awsdocs.s3.amazonaws.com/dynamodb/latest/dynamodb-dg.pdf. <br><br>Additional relevant Amazon DynamoDB documents include (beginning bates): <br><br>AMZ_KOVE_000006576 (Amazon DynamoDB API Reference) <br>AMZ_KOVE_000007001 (Amazon DynamoDB Developer Guide) <br>AMZ_KOVE_000008188 (From SQL to NoSQL) <br>AMZ_KOVE_000008294 (Global Tables) <br>AMZ_KOVE_000008774 (How to use Amazon DynamoDB global tables to power multiregion architectures) <br>AMZ_KOVE_000008803 (How to use Amazon DynamoDB global secondary indexes to improve query performance and reduce costs) <br>AMZ_KOVE_000009254 (Managing Throughput Capacity Automatically with DynamoDB Auto Scaling) <br>AMZ_KOVE_000009924 (Create and Manage a Nonrelational Database) <br>AMZ_KOVE_000012854 (Partition Map) |

| U.S. Patent No. 7,814,170 | Accused Instrumentalities |
|---|---|
| | AMZ_KOVE_000012810 (DynamoDB)<br>AMZ_KOVE_000012833 (DynamoDBComponents)<br>AMZ_KOVE_000012836 (DMandAPI)<br>AMZ_KOVE_000012890 (MySQLSchema)<br>AMZ_KOVE_000012794 (Dynamo: Amazon's Highly Available Key-value Store) |
| Claim 1c. wherein data location information for a plurality of data entities is stored in the data location server network, | The Accused Products (individually or in combination) provide data location information for a plurality of data entities, which is stored in the data location server network.<br><br>See citations for Claim 1b. |
| Claim 1d. at least one of the plurality of data location servers includes location information associated with the identifier string, | The Accused Products (individually or in combination) provide at least one of the plurality of data location servers including location information associated with the identifier string.<br><br>See citations for Claim 1b. |
| Claim 1e. each one of the plurality of data location servers comprises a processor and a portion of the data location information, | The Accused Products (individually or in combination) provide that each one of the plurality of data location servers comprises a processor and a portion of the data location information.<br><br>See citations for Claim 1b. |
| Claim 1f. the portion of the data location | The Accused Products (individually or in combination) provide the portion of the data location information included in a corresponding one of the data location servers that is based on a hash function used to organize the data location information across the plurality of data location servers. |

| U.S. Patent No. 7,814,170 | Accused Instrumentalities |
|---|---|
| information included in a corresponding one of the data location servers is based on a hash function used to organize the data location information across the plurality of data location servers, | **Amazon S3**<br><br>For example, Amazon S3 provides portions of data location information included in a corresponding one of the data location servers that is based on object keys used to organize the data location information across the plurality of data location servers.<br><br>Q:  How is Amazon S3 data organized?<br><br>Amazon S3 is a simple key-based object store. When you store data, you assign a unique object key that can later be used to retrieve the data. Keys can be any string, and they can be constructed to mimic hierarchical attributes. Alternatively, you can use S3 Object Tagging to organize your data across all of your S3 buckets and/or prefixes.<br><br>Amazon S3 Frequently Asked Questions, available at aws.amazon.com/s3/faqs.<br><br>**Keys**<br><br>A key is the unique identifier for an object within a bucket. Every object in a bucket has exactly one key. Because the combination of a bucket, key, and version ID uniquely identify each object, Amazon S3 can be thought of as a basic data map between "bucket + key + version" and the object itself. Every object in Amazon S3 can be uniquely addressed through the combination of the web service endpoint, bucket name, key, and optionally, a version. For example, in the URL http://doc.s3.amazonaws.com/2006-03-01/AmazonS3.wsdl, "doc" is the name of the bucket and "2006-03-01/AmazonS3.wsdl" is the key.<br><br>For more information about object keys, see Object Keys.<br><br>Amazon Web Services, Inc., *Amazon Simple Storage Service Developer Guide*, p. 1 (API Version 2006-03-01), *available at* http://docs.aws.amazon.com/AmazonS3/latest/dev/s3-dg.pdf.<br><br>Additional relevant Amazon S3 documents include (beginning bates):<br><br>AMZ_KOVE_000010023 (General Purpose)<br>AMZ_KOVE_000010433 (S3 API Reference) |

| U.S. Patent No. 7,814,170 | Accused Instrumentalities |
|---|---|
| | AMZ_KOVE_000011950 (S3 Console User Guide)<br>AMZ_KOVE_000012900 (S3 Arch Diagram)<br>AMZ_KOVE_000012822 (S3 Wiki page)<br>AMZ_KOVE_000012794 (Dynamo: Amazon's Highly Available Key-value Store)<br><br>**Amazon DynamoDB**<br><br>For example, Amazon DynamoDB provides portions of data location information included in a corresponding one of the data location servers that is based on a hash function used to organize the data location information across the plurality of data location servers (e.g., "Note that the items are not stored in sorted order. Each item's location is determined by the hash value of its partition key."). |

| U.S. Patent No. 7,814,170 | Accused Instrumentalities |
| --- | --- |
| | where to store a new item, in this case based on the hash value of the string *Dog*. Note that the items are not stored in sorted order. Each item's location is determined by the hash value of its partition key.<br><br>**Note**<br>DynamoDB is optimized for uniform distribution of items across a table's partitions, no matter how many partitions there may be. We recommend that you choose a partition key that can have a large number of distinct values relative to the number of items in the table.<br>Amazon Web Services, Inc., *Amazon DynamoDB Developer Guide*, http://awsdocs.s3.amazonaws.com/dynamodb/latest/dynamodb-dg.pdf.<br><br>Additional relevant Amazon DynamoDB documents include (beginning bates): |

| U.S. Patent No. 7,814,170 | Accused Instrumentalities |
|---|---|
| | AMZ_KOVE_000006576 (Amazon DynamoDB API Reference)<br>AMZ_KOVE_000007001 (Amazon DynamoDB Developer Guide)<br>AMZ_KOVE_000008188 (From SQL to NoSQL)<br>AMZ_KOVE_000008294 (Global Tables)<br>AMZ_KOVE_000008774 (How to use Amazon DynamoDB global tables to power multiregion architectures)<br>AMZ_KOVE_000008803 (How to use Amazon DynamoDB global secondary indexes to improve query performance and reduce costs)<br>AMZ_KOVE_000009254 (Managing Throughput Capacity Automatically with DynamoDB Auto Scaling)<br>AMZ_KOVE_000009924 (Create and Manage a Nonrelational Database)<br>AMZ_KOVE_000012854 (Partition Map)<br>AMZ_KOVE_000012810 (DynamoDB)<br>AMZ_KOVE_000012833 (DynamoDBComponents)<br>AMZ_KOVE_000012836 (DMandAPI)<br>AMZ_KOVE_000012890 (MySQLSchema)<br>AMZ_KOVE_000012794 (Dynamo: Amazon's Highly Available Key-value Store) |
| Claim 1g. and each one of the data location servers is configured to determine the at least one of the plurality of data location servers based on the hash function applied to the identifier string. | The Accused Products (individually or in combination) provide each one of the data location servers is configured to determine the at least one of the plurality of data location servers based on the hash function applied to the identifier string.<br><br>See citations to Claim 1f. |
| | |
| Claim 2. The system of claim 1, wherein the location | The Accused Products (individually or in combination) provide the location information comprises any portion of a hash table generated with the hash function.<br><br>See citations to Claim 1f. |

| U.S. Patent No. 7,814,170 | Accused Instrumentalities |
|---|---|
| information comprises any portion of a hash table generated with the hash function. | |
| | |
| Claim 3. The system of claim 1, wherein the data repository comprises a plurality of data repository servers and wherein each of the plurality of data location servers is configured, in response to a request to store data in the data repository, to execute the hash function and store the data on one of the plurality of data repository servers based on a result of the hash function. | The Accused Products (individually or in combination) provide for the data repository that comprises a plurality of data repository servers and wherein each of the plurality of data location servers is configured, in response to a request to store data in the data repository, to execute the hash function and store the data on one of the plurality of data repository servers based on a result of the hash function.<br><br>See citations to Claim 1a, f. |
| | |
| Claim 4. The system of claim 1, wherein each one of | The Accused Products (individually or in combination) provide for each one of the data location servers that is configured to return all location information associated with a respective one of the data entities in response to a request for any location information associated with the respective one of the data entities. |

| U.S. Patent No. 7,814,170 | Accused Instrumentalities |
|---|---|
| the data location servers is configured to return all location information associated with a respective one of the data entities in response to a request for any location information associated with the respective one of the data entities. | **Amazon S3**<br><br>For example, Amazon S3 provides for each one of the data location servers that is configured to return all location information associated with a respective one of the data entities in response to a request for any location information associated with the respective one of the data entities (e.g., "A single GET operation can return you the entire object stored in Amazon S3."). |

| U.S. Patent No. 7,814,170 | Accused Instrumentalities |
|---|---|
| | ## Getting Objects<br><br>**Topics**<br><br>- Related Resources (p. 163)<br>- Get an Object Using the AWS SDK for Java (p. 163)<br>- Get an Object Using the AWS SDK for .NET (p. 165)<br>- Get an Object Using the AWS SDK for PHP (p. 167)<br>- Get an Object Using the REST API (p. 168)<br>- Share an Object with Others (p. 168)<br><br>You can retrieve objects directly from Amazon S3. You have the following options when retrieving an object:<br><br>- **Retrieve an entire object**—A single GET operation can return you the entire object stored in Amazon S3.<br>- **Retrieve object in parts**—Using the `Range` HTTP header in a GET request, you can retrieve a specific range of bytes in an object stored in Amazon S3.<br><br>You resume fetching other parts of the object whenever your application is ready. This resumable download is useful when you need only portions of your object data. It is also useful where network connectivity is poor and you need to react to failures.<br><br>**Note**<br>Amazon S3 doesn't support retrieving multiple ranges of data per GET request.<br><br>When you retrieve an object, its metadata is returned in the response headers. There are times when you want to override certain response header values returned in a GET response. For example, you might override the `Content-Disposition` response header value in your GET request. The REST GET Object API (see GET Object) allows you to specify query string parameters in your GET request to override these values. |

<table>
<tr><th>U.S. Patent No. 7,814,170</th><th>Accused Instrumentalities</th></tr>
<tr><td></td><td>

Amazon Web Services, Inc., *Amazon Simple Storage Service Developer Guide*, *available at* http://docs.aws.amazon.com/AmazonS3/latest/dev/s3-dg.pdf.

**DNS routing request steps**

1. The client makes a DNS request to get an object stored on Amazon S3.
2. The client receives one or more IP addresses for facilities that can process the request. In this example, the IP address is for Facility B.
3. The client makes a request to Amazon S3 Facility B.
4. Facility B returns a copy of the object to the client.

The following figure and procedure shows an example of a temporary redirect.

**Temporary request redirection steps**

1. The client makes a DNS request to get an object stored on Amazon S3.
2. The client receives one or more IP addresses for facilities that can process the request.
3. The client makes a request to Amazon S3 Facility B.
4. Facility B returns a redirect indicating the object is available from Location C.
5. The client resends the request to Facility C.
6. Facility C returns a copy of the object.

Amazon Web Services, Inc., *Amazon Simple Storage Service Developer Guide*, *available at* http://docs.aws.amazon.com/AmazonS3/latest/dev/s3-dg.pdf.

</td></tr>
</table>

| U.S. Patent No. 7,814,170 | Accused Instrumentalities |
|---|---|
| | Additional relevant Amazon S3 documents include (beginning bates): <br><br> AMZ_KOVE_000010023 (General Purpose) <br> AMZ_KOVE_000010433 (S3 API Reference) <br> AMZ_KOVE_000011950 (S3 Console User Guide) <br> AMZ_KOVE_000012900 (S3 Arch Diagram) <br> AMZ_KOVE_000012822 (S3 Wiki page) <br> AMZ_KOVE_000012794 (Dynamo: Amazon's Highly Available Key-value Store) <br><br> **Amazon DynamoDB** <br><br> By way of example, Amazon DynamoDB provides for each one of the data location servers that is configured to return all location information associated with a respective one of the data entities in response to a request for any location information associated with the respective one of the data entities (e.g., "GetItem - Retrieves a single item from a table."). |

| U.S. Patent No. 7,814,170 | Accused Instrumentalities |
|---|---|
| | where to store a new item, in this case based on the hash value of the string *Dog*. Note that the items are not stored in sorted order. Each item's location is determined by the hash value of its partition key. |

**Note**
DynamoDB is optimized for uniform distribution of items across a table's partitions, no matter how many partitions there may be. We recommend that you choose a partition key that can have a large number of distinct values relative to the number of items in the table.

Amazon Web Services, Inc., *Amazon DynamoDB Developer Guide*, http://awsdocs.s3.amazonaws.com/dynamodb/latest/dynamodb-dg.pdf.

| U.S. Patent No. 7,814,170 | Accused Instrumentalities |
|---|---|
| | **Availability and Durability**<br><br>If a single AWS region becomes isolated or degraded, your application can redirect to a different region and perform reads and writes against a different replica table. You can apply custom business logic to determine when to redirect requests to other regions.<br><br>If a region becomes isolated or degraded, DynamoDB keeps track of any writes that have been performed, but have not yet been propagated to all of the replica tables. When the region comes back online, DynamoDB will resume propagating any pending writes from that region to the replica tables in other regions. It will also resume propagating writes from other replica tables to the region that is now back online.<br><br>Amazon Web Services, Inc., *Amazon DynamoDB Developer Guide*, http://awsdocs.s3.amazonaws.com/dynamodb/latest/dynamodb-dg.pdf. |

| U.S. Patent No. 7,814,170 | Accused Instrumentalities | |
|---|---|---|
| | ## Data Plane *Data plane* operations let you perform create, read, update, and delete (also called *CRUD*) actions on data in a table. Some of the data plane operations also let you read data from a secondary index. ### Creating Data <ul><li>`PutItem` – Writes a single item to a table. You must specify the primary key attributes, but you don't have to specify other attributes.</li><li>`BatchWriteItem` – Writes up to 25 items to a table. This is more efficient than calling `PutItem` multiple times because your application only needs a single network round trip to write the items. You can also use `BatchWriteItem` for deleting multiple items from one or more tables.</li></ul> ### Reading Data <ul><li>`GetItem` – Retrieves a single item from a table. You must specify the primary key for the item that you want. You can retrieve the entire item, or just a subset of its attributes.</li><li>`BatchGetItem` – Retrieves up to 100 items from one or more tables. This is more efficient than calling `GetItem` multiple times because your application only needs a single network round trip to read the items.</li><li>`Query` – Retrieves all items that have a specific partition key. You must specify the partition key value. You can retrieve entire items, or just a subset of their attributes. Optionally, you can apply a condition to the sort key values, so that you only retrieve a subset of the data that has the same partition key. You can use this operation on a table, provided that the table has both a partition key and a sort key. You can also use this operation on an index, provided that the index has both a partition key and a sort key.</li><li>`Scan` – Retrieves all items in the specified table or index. You can retrieve entire items, or just a subset of their attributes. Optionally, you can apply a filtering condition to return only the values that you are interested in and discard the rest.</li></ul> ### Updating Data <ul><li>`UpdateItem` – Modifies one or more attributes in an item. You must specify the primary key for the item that you want to modify. You can add new attributes and modify or remove existing attributes. You can also perform conditional updates, so that the update is only successful when a user-defined condition is met. Optionally, you can implement an atomic counter, which increments or decrements a numeric attribute without interfering with other write requests.</li></ul> Amazon Web Services, Inc., *Amazon DynamoDB Developer Guide*, http://awsdocs.s3.amazonaws.com/dynamodb/latest/dynamodb-dg.pdf. | |

| U.S. Patent No. 7,814,170 | Accused Instrumentalities |
|---|---|
| | Additional relevant Amazon DynamoDB documents include (beginning bates): |
| | AMZ_KOVE_000006576 (Amazon DynamoDB API Reference) |
| | AMZ_KOVE_000007001 (Amazon DynamoDB Developer Guide) |
| | AMZ_KOVE_000008188 (From SQL to NoSQL) |
| | AMZ_KOVE_000008294 (Global Tables) |
| | AMZ_KOVE_000008774 (How to use Amazon DynamoDB global tables to power multiregion architectures) |
| | AMZ_KOVE_000008803 (How to use Amazon DynamoDB global secondary indexes to improve query performance and reduce costs) |
| | AMZ_KOVE_000009254 (Managing Throughput Capacity Automatically with DynamoDB Auto Scaling) |
| | AMZ_KOVE_000009924 (Create and Manage a Nonrelational Database) |
| | AMZ_KOVE_000012854 (Partition Map) |
| | AMZ_KOVE_000012810 (DynamoDB) |
| | AMZ_KOVE_000012833 (DynamoDBComponents) |
| | AMZ_KOVE_000012836 (DMandAPI) |
| | AMZ_KOVE_000012890 (MySQLSchema) |
| | AMZ_KOVE_000012794 (Dynamo: Amazon's Highly Available Key-value Store) |
| | |
| Claim 5. The system of claim 1, wherein the location information includes a hash table and the hash table includes an association between a hash of the string identifier and at least one identifier of the at least one of | The Accused Products (individually or in combination) provide location information that includes a hash table and the hash table includes an association between a hash of the string identifier and at least one identifier of the at least one of the plurality of data location servers.<br><br>See citations to Claim 1b, f. |

| U.S. Patent No. 7,814,170 | Accused Instrumentalities |
|---|---|
| the plurality of data location servers. | |
| | |
| Claim 6pre. A system for managing data location information and providing the data location information in response to location queries, the system comprising: | The Accused Products (individually or in combination) provide a system for managing data location information and providing the data location information in response to location queries.<br><br>See citations for Claim 1pre.<br><br>**Direct Infringement:**<br>Amazon directly infringes under 35 U.S.C. § 271(a) as it provides users the Accused Products. Amazon also infringes in the instances it uses, sets up, troubleshoots, and/or tests the Accused Products. In addition, Amazon uses the claimed system by putting the system as a whole into service, i.e., controlling the system as a whole and deriving benefit from it.<br><br>**Indirect Infringement - Contributory Infringement:**<br>Amazon contributorily infringes this patent under 35 U.S.C. § 271(c). Amazon has had knowledge of this patent at least as of the filing of this case. In addition, Amazon has provided components of the Accused Products, which constitute a material part of the claimed invention and are not staple articles of commerce suitable for substantial non-infringing use. For example, components of the Accused Products constitute a material part of Accused Products that are infringing. The Accused Products are known by Amazon to be especially made or especially adapted for use in the manner claimed in this patent.<br><br>**Indirect Infringement – Inducement:**<br>Amazon has had knowledge that its actions cause infringement since at least the filing of this case. Amazon has actively induced the infringement of this patent under 35 U.S.C. § 271(b) by actively inducing the infringing use of the Accused Products by third parties in the United States. Kove is informed and believes, and thereon alleges, that these third parties infringe this patent in violation of 35 U.S.C. § 271(a) by using the Accused Products in an infringing manner. In particular, Amazon induces users to directly infringe the asserted claims of this patent, by among other things, advertising and providing instructions, support, and technical assistance for the use of the Accused Products in an infringing manner. For example, AWS provides several support websites instructing third parties on the use of the AWS Accused Products, including, without |

| U.S. Patent No. 7,814,170 | Accused Instrumentalities |
|---|---|
| | limitation: "Getting Started Resource Center"[14]; "Cloud Solutions"[15]; "AWS Documents"[16]; "AWS Support"[17]; and "AWS Customer Success."[18]  These exemplary instructional documentations explain how to use the AWS Accused Products to store and retrieve data.  In addition, AWS provides a "step-by-step tutorial [that] will help you store your files in the cloud using Amazon Simple Storage Solution (Amazon S3).  Amazon S3 is a service that enables you to store your data (referred to as objects) in at massive scale.  In this tutorial, you will create an Amazon S3 bucket, upload a file, retrieve the file and delete the file."[19] <br><br> AWS also provides answers on its website to popular topics, posts, and questions that developers, users, or operators may have about the AWS Accused Products.[20]  For instance, AWS News Blog provides updates on Amazon S3.[21]  Likewise, AWS educates users about features and developments of the AWS Accused Products: "AWS holds events both online and in-person to bring the cloud computing community together to connect, collaborate, and learn from AWS experts."[22]  Users can also get help by directly asking AWS support developers.[23]  AWS further provides instructional videos to teach users how to use the AWS Accused Products.[24] <br><br> In addition, AWS provides S3 and DynamoDB manuals to help the customer understand, setup, and use the features of the AWS Accused Products, along with user manuals for all AWS products and services, which may be accessed through links at |

[14] Getting Started Resource Center, available at https://aws.amazon.com/getting-started/.

[15] Cloud Solutions Find the right solution by application or industry, available at https://aws.amazon.com/solutions/.

[16] AWS Documentation Find user guides, developer guides, API references, tutorials, and more, available at https://aws.amazon.com/documentation/.

[17] AWS Support, available at https://aws.amazon.com/premiumsupport/.

[18] AWS Customer Success, available at https://aws.amazon.com/solutions/case-studies/.

[19] Store and Retrieve a File with Amazon S3, available at https://aws.amazon.com/getting-started/tutorials/backup-files-to-amazon-s3/.

[20] AWS News Blog, available at https://aws.amazon.com/blogs.

[21] Barr, J., Amazon S3 Update: New Storage Class and General Availability of S3 Select, available at https://aws.amazon.com/blogs/aws/amazon-s3-update-new-storage-class-general-availability-of-s3-select/ .

[22] AWS Events & Webinars available at https://aws.amazon.com/about-aws/events/.

[23] *See* AWS Support, available at https://aws.amazon.com/premiumsupport/.

[24] Getting Started Videos, https://aws.amazon.com/getting-started/videos/; Amazon S3, http://amzn.to/2iNk9IA; Introduction to Amazon S3, https://youtu.be/rKpKHulqYOQ.

| U.S. Patent No. 7,814,170 | Accused Instrumentalities |
|---|---|
| | https://aws.amazon.com/documentation/.  AWS also provides Tools for using the AWS Accused Products, such as SDKs (software development kits), IDE (integrated development environment) Toolkits, and Command Line Tools.[25]<br><br>As yet another example, in this District, AWS promotes collaborating with "partners and customers" and encourages architects to work "with AWS field sales, pre-sales, training and support teams to help partners and customers learn and use AWS services such as Amazon Elastic Compute Cloud (EC2), Amazon Simple Storage Service (S3), Amazon SimpleDB/RDSdatabases, AWS Identity and Access Management (IAM), etc."[26] |
| Claim 6a. a location server configured to receive a location addition request, the location addition request formatted in conformance with a transfer protocol, the location addition request comprising an identifier and at least one location to associate with the identifier, wherein the identifier identifies an entity and wherein each of the at least one location specifies a | The Accused Products (individually or in combination) provide a location server configured to receive a location addition request, the location addition request formatted in conformance with a transfer protocol, the location addition request comprising an identifier and at least one location to associate with the identifier, wherein the identifier identifies an entity and wherein each of the at least one location specifies a location of data in a network pertaining to the entity.<br><br>See citations for Claim 4. |

---

[25] Tools for Amazon Web Services, available at https://aws.amazon.com/tools/.
[26] Amazon Jobs, Cloud Infrastructure Architect - Chicago - Job ID: 583645 (Attached as Ex. 23 to the Complaint).

| U.S. Patent No. 7,814,170 | Accused Instrumentalities |
|---|---|
| location of data in a network pertaining to the entity; | |
| Claim 6b. wherein the location server includes a processor; and | The Accused Products (individually or in combination) provide for the location server that includes a processor.<br><br>See citations Claim 1pre. |
| Claim 6c. programming logic stored on the location server, wherein the programming logic is configured to return, in response to a location query related to a desired entity, a location message, the location message in conformance with the transfer protocol and comprising at least one location associated with the desired entity, wherein the programming logic is further configured to return the location message if the | The Accused Products (individually or in combination) provide for a programming logic stored on the location server, wherein the programming logic is configured to return, in response to a location query related to a desired entity, a location message, the location message in conformance with the transfer protocol and comprising at least one location associated with the desired entity, wherein the programming logic is further configured to return the location message if the location server contains location information for the desired entity, and wherein the programming logic is further configured to return a redirect message if the location server lacks the location information for the desired entity, the redirect message comprising a list of at least one other location server known to have the location information for the desired entity.<br><br>See citations for Claim 4. |

| U.S. Patent No. 7,814,170 | Accused Instrumentalities |
|---|---|
| location server contains location information for the desired entity, and wherein the programming logic is further configured to return a redirect message if the location server lacks the location information for the desired entity, the redirect message comprising a list of at least one other location server known to have the location information for the desired entity. | |
| | |
| Claim 7. The system of claim 6, wherein the list of at least one other location server comprises a list of a plurality of location servers in the network and a | The Accused Products (individually or in combination) provide for list of at least one other location server that comprises a list of a plurality of location servers in the network and a corresponding list of a plurality of entities having location information on the respective one of the plurality of location servers.<br><br>See citations to Claim 1f. |

| U.S. Patent No. 7,814,170 | Accused Instrumentalities |
|---|---|
| corresponding list of a plurality of entities having location information on the respective one of the plurality of location servers. | |
| Claim 8. The system of claim 6, wherein each of a plurality of location servers in the network stores only a portion of the data location information. | The Accused Products (individually or in combination) provide for each of a plurality of location servers in the network that stores only a portion of the data location information. See citations to Claim 1f. |
| Claim 9. The system of claim 6, wherein the location information in the location server is maintained in an indexed location store. | The Accused Products (individually or in combination) provide for location information in the location server that is maintained in an indexed location store. See citations to Claim 1f. |
| Claim 10. The system of claim 9, wherein the indexed | The Accused Products (individually or in combination) provide for indexed location stores that comprise a string store indexed by a hash table. |

| U.S. Patent No. 7,814,170 | Accused Instrumentalities |
|---|---|
| location store comprises a string store indexed by a hash table. | See citations to Claim 1f. |
| | |
| Claim 12. The system of claim 9, wherein the indexed location store comprises a string store indexed by a hash table distributed across a plurality of servers. | The Accused Products (individually or in combination) provide the indexed location store that comprises a string store indexed by a hash table distributed across a plurality of servers.<br><br>See citations to Claim 1f. |
| | |
| Claim 13. The system of claim 9, wherein the location query identifying the desired entity comprises a unique identifier for the desired entity, and wherein the programming logic stored on the location server further comprises programming logic configured to apply an index function to | The Accused Products (individually or in combination) provides for a location query identifying the desired entity that comprises a unique identifier for the desired entity, and wherein the programming logic stored on the location server further comprises programming logic configured to apply an index function to the unique identifier to retrieve at least a portion of the locations associated with the unique identifier in the indexed location store.<br><br>See citations to Claim 1f. |

| U.S. Patent No. 7,814,170 | Accused Instrumentalities |
|---|---|
| the unique identifier to retrieve at least a portion of the locations associated with the unique identifier in the indexed location store. | |
| Claim 14. The system of claim 13, wherein the indexed location store comprises a string store and the index function comprises a hash function. | The Accused Products (individually or in combination) comprises of indexed locations that store comprises a string store and the index function comprises a hash function.<br><br>See citations to Claim 1f. |
| Claim 15pre. A method of handling location queries in a network, the network comprising a plurality of location servers including data location information, the method comprising: | The Accused Products (individually or in combination provide for a method of handling location queries in a network, the network comprising a plurality of location servers including data location information.<br><br>See citations for Claim 1pre.<br><br>**Direct Infringement:**<br>Amazon directly infringes under 35 U.S.C. § 271(a) as it provides users the Accused Products. Amazon also infringes in the instances it uses, sets up, troubleshoots, and/or tests the Accused Products.<br><br>**Indirect Infringement - Contributory Infringement:**<br>Amazon contributorily infringes this patent under 35 U.S.C. § 271(c). Amazon has had knowledge of this patent at least as of the filing of this case. In addition, Amazon has provided components of the Accused Products, which constitute a material part of the claimed invention and are not staple articles of commerce suitable for substantial non-infringing use. For example, |

| U.S. Patent No. 7,814,170 | Accused Instrumentalities |
|---|---|
| | components of the Accused Products constitute a material part of Accused Products that are infringing. The Accused Products are known by Amazon to be especially made or especially adapted for use in the manner claimed in this patent.<br><br>**Indirect Infringement – Inducement:**<br>Amazon has had knowledge that its actions cause infringement since at least the filing of this case. Amazon has actively induced the infringement of this patent under 35 U.S.C. § 271(b) by actively inducing the infringing use of the Accused Products by third parties in the United States. Kove is informed and believes, and thereon alleges, that these third parties infringe this patent in violation of 35 U.S.C. § 271(a) by using the Accused Products in an infringing manner. In particular, Amazon induces users to directly infringe the asserted claims of this patent, by among other things, advertising and providing instructions, support, and technical assistance for the use of the Accused Products in an infringing manner. For example, AWS provides several support websites instructing third parties on the use of the AWS Accused Products, including, without limitation: "Getting Started Resource Center"[27]; "Cloud Solutions"[28]; "AWS Documents"[29]; "AWS Support"[30]; and "AWS Customer Success."[31] These exemplary instructional documentations explain how to use the AWS Accused Products to store and retrieve data. In addition, AWS provides a "step-by-step tutorial [that] will help you store your files in the cloud using Amazon Simple Storage Solution (Amazon S3). Amazon S3 is a service that enables you to store your data (referred to as objects) in at massive scale. In this tutorial, you will create an Amazon S3 bucket, upload a file, retrieve the file and delete the file."[32]<br><br>AWS also provides answers on its website to popular topics, posts, and questions that developers, users, or operators may have about the AWS Accused Products.[33] For instance, AWS News Blog provides updates on Amazon S3.[34] Likewise, AWS educates users about features and developments of the AWS Accused Products: "AWS holds events both online and in-person |

[27] Getting Started Resource Center, available at https://aws.amazon.com/getting-started/.
[28] Cloud Solutions Find the right solution by application or industry, available at https://aws.amazon.com/solutions/.
[29] AWS Documentation Find user guides, developer guides, API references, tutorials, and more, available at https://aws.amazon.com/documentation/.
[30] AWS Support, available at https://aws.amazon.com/premiumsupport/.
[31] AWS Customer Success, available at https://aws.amazon.com/solutions/case-studies/.
[32] Store and Retrieve a File with Amazon S3, available at https://aws.amazon.com/getting-started/tutorials/backup-files-to-amazon-s3/.
[33] AWS News Blog, available at https://aws.amazon.com/blogs.
[34] Barr, J., Amazon S3 Update: New Storage Class and General Availability of S3 Select, available at https://aws.amazon.com/blogs/aws/amazon-s3-update-new-storage-class-general-availability-of-s3-select/ .

| U.S. Patent No. 7,814,170 | Accused Instrumentalities |
|---|---|
| | to bring the cloud computing community together to connect, collaborate, and learn from AWS experts."[35]  Users can also get help by directly asking AWS support developers.[36]  AWS further provides instructional videos to teach users how to use the AWS Accused Products.[37]<br><br>In addition, AWS provides S3 and DynamoDB manuals to help the customer understand, setup, and use the features of the AWS Accused Products, along with user manuals for all AWS products and services, which may be accessed through links at https://aws.amazon.com/documentation/.  AWS also provides Tools for using the AWS Accused Products, such as SDKs (software development kits), IDE (integrated development environment) Toolkits, and Command Line Tools.[38]<br><br>As yet another example, in this District, AWS promotes collaborating with "partners and customers" and encourages architects to work "with AWS field sales, pre-sales, training and support teams to help partners and customers learn and use AWS services such as Amazon Elastic Compute Cloud (EC2), Amazon Simple Storage Service (S3), Amazon SimpleDB/RDSdatabases, AWS Identity and Access Management (IAM), etc."[39] |
| Claim 15a. correlating each one of a plurality of identifiers with at least one of a plurality of locations in the network, each one of the plurality of identifiers identifying a | The Accused Products (individually or in combination) correlate each one of a plurality of identifiers with at least one of a plurality of locations in the network, each one of the plurality of identifiers identifying a respective one of a plurality of data entities, wherein the data entities are stored in corresponding locations in the network.<br><br>See citations to Claim 1a, b. |

---

[35] AWS Events & Webinars available at https://aws.amazon.com/about-aws/events/.

[36] *See* AWS Support, available at https://aws.amazon.com/premiumsupport/.

[37] Getting Started Videos*,* https://aws.amazon.com/getting-started/videos/; Amazon S3, http://amzn.to/2iNk9IA; Introduction to Amazon S3, https://youtu.be/rKpKHulqYOQ.

[38] Tools for Amazon Web Services, available at https://aws.amazon.com/tools/.

[39] Amazon Jobs, Cloud Infrastructure Architect - Chicago - Job ID: 583645 (Attached as Ex. 23 to the Complaint).

| U.S. Patent No. 7,814,170 | Accused Instrumentalities |
|---|---|
| respective one of a plurality of data entities, wherein the data entities are stored in corresponding locations in the network | |
| Claim 15b. receiving a location query from a client at one of the plurality of location servers, the location query requesting location information identifying a location of a data entity included in the data entities | The Accused Products (individually or in combination) receive a location query from a client at one of the plurality of location servers, the location query requesting location information identifying a location of a data entity included in the data entities. See citations to Claim 4. |
| Claim 15c. determining which of the plurality of location servers includes the location information | The Accused Products (individually or in combination) determine which of the plurality of location servers includes the location information. See citations to Claim 1b. |
| Claim 15d. sending a location response message to the client in response to | The Accused Products (individually or in combination) send a location response message to the client in response to determining the one of the plurality of location servers includes the location information, the location response message comprising the location information. |

| U.S. Patent No. 7,814,170 | Accused Instrumentalities |
|---|---|
| determining the one of the plurality of location servers includes the location information, the location response message comprising the location information; | See citations to Claim 4. |
| Claim 15e. sending a redirect message to the client in response to determining the one of the plurality of location servers fails to include the location information, the redirect message identifying which of the plurality of location servers includes the location information. | The Accused Products (individually or in combination) send a redirect message to the client in response to determining the one of the plurality of location servers fails to include the location information, the redirect message identifying which of the plurality of location servers includes the location information.<br><br>See citations to Claim 4. |
| | |
| Claim 16. The method of claim 15, further comprising applying an | The Accused Products (individually or in combination) apply an identifier of the data entity to an indexing function to determine which of the location servers includes the location information.<br><br>See citations to Claim 1f. |

| U.S. Patent No. 7,814,170 | Accused Instrumentalities |
|---|---|
| identifier of the data entity to an indexing function to determine which of the location servers includes the location information. | |
| | |
| Claim 17. The method of claim 16, wherein each one of the plurality of location servers comprises a portion of an indexed table of the identifiers and corresponding associated locations, and wherein determining which of the plurality of location servers includes the location information comprises applying one of the identifiers to a hash function to look up corresponding | The Accused Products (individually or in combination) provide each one of the plurality of location servers that comprises a portion of an indexed table of the identifiers and corresponding associated locations, and wherein determining which of the plurality of location servers includes the location information comprises applying one of the identifiers to a hash function to look up corresponding associated locations in the indexed table, the one of the identifiers identifying the data entity.

See citations to Claim 1f. |

| U.S. Patent No. 7,814,170 | Accused Instrumentalities |
|---|---|
| associated locations in the indexed table, the one of the identifiers identifying the data entity. | |