# Exhibit 79

# INFORMATION DISCLOSURE STATEMENT BY APPLICANT

*(Multiple sheets used when necessary)*

SHEET 1 OF 43

| Application No. | 15/003699 |
|---|---|
| Filing Date | January 21, 2016 |
| First Named Inventor | David R. Richardson |
| Art Unit | Not assigned |
| Examiner | Not assigned |
| Attorney Docket No. | SEAZN.294C2 |

## U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number<br>*Number - Kind Code (if known)*<br>Example: 1,234,567 B1 | Publication Date<br>MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 1 | 2001/0000811 A1 | 05-03-2001 | May et al. | |
| | 2 | 2001/0025305 A1 | 09-27-2001 | Yoshiasa et al. | |
| | 3 | 2001/0032133 A1 | 10-18-2001 | Moran | |
| | 4 | 2001/0034704 A1 | 10-25-2001 | Farhat et al. | |
| | 5 | 2001/0049741 A1 | 12-06-2001 | Skene et al. | |
| | 6 | 2001/0052016 A1 | 12-13-2001 | Skene et al. | |
| | 7 | 2001/0056416 A1 | 12-27-2001 | Garcia-Luna-Aceves | |
| | 8 | 2001/0056500 A1 | 12-27-2001 | Farber et al. | |
| | 9 | 2002/0002613 A1 | 01-03-2002 | Freeman et al. | |
| | 10 | 2002/0004846 A1 | 01-10-2002 | Garcia-Luna-Aceves et al. | |
| | 11 | 2002/0007413 A1 | 01-17-2002 | Garcia-Luna-Aceves et al. | |
| | 12 | 2002/0010798 A1 | 01-24-2002 | Ben-Shaul et al. | |
| | 13 | 2002/0048269 A1 | 04-25-2002 | Hong et al. | |
| | 14 | 2002/0049608 A1 | 04-25-2002 | Hartsell et al. | |
| | 15 | 2002/0049857 A1 | 04-25-2002 | Farber et al. | |
| | 16 | 2002/0052942 A1 | 05-02-2002 | Swildens et al. | |
| | 17 | 2002/0062372 A1 | 05-23-2002 | Hong et al. | |
| | 18 | 2002/0068554 A1 | 06-06-2002 | Dusse | |
| | 19 | 2002/0069420 A1 | 06-06-2002 | Russell et al. | |
| | 20 | 2002/0078233 A1 | 06-20-2002 | Biliris et al. | |
| | 21 | 2002/0082858 A1 | 06-27-2002 | Heddaya et al. | |
| | 22 | 2002/0083118 A1 | 06-27-2002 | Sim | |
| | 23 | 2002/0083148 A1 | 06-27-2002 | Shaw et al. | |
| | 24 | 2002/0087374 A1 | 07-04-2002 | Boubez et al. | |
| | 25 | 2002/0091786 A1 | 07-11-2002 | Yamaguchi et al. | |
| | 26 | 2002/0092026 A1 | 07-11-2002 | Janniello et al. | |
| | 27 | 2002/0099616 A1 | 07-25-2002 | Sweldens | |
| | 28 | 2002/0099850 A1 | 07-25-2002 | Farber et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

T[1] - Place a check mark in this area when an English language Translation is attached.

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | Application No. | 15/003699 |
|---|---|---|
| | Filing Date | January 21, 2016 |
| | First Named Inventor | David R. Richardson |
| | Art Unit | Not assigned |
| *(Multiple sheets used when necessary)* | Examiner | Not assigned |
| SHEET 2 OF 43 | Attorney Docket No. | SEAZN.294C2 |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 29 | 2002/0101836 A1 | 08-01-2002 | Dorenbosch | |
| | 30 | 2002/0107944 A1 | 08-02-2002 | Bai et al. | |
| | 31 | 2002/0103820 A1 | 08-01-2002 | Cartmell et al. | |
| | 32 | 2002/0112049 A1 | 08-15-2002 | Elnozahy et al. | |
| | 33 | 2002/0116481 A1 | 08-22-2002 | Lee | |
| | 34 | 2002/0116491 A1 | 08-22-2002 | Boyd et al. | |
| | 35 | 2002/0116582 A1 | 08-22-2002 | Copeland et al. | |
| | 36 | 2002/0120782 A1 | 08-29-2002 | Dillon et al. | |
| | 37 | 2002/0124047 A1 | 09-05-2002 | Gartner et al. | |
| | 38 | 2002/0124098 A1 | 09-05-2002 | Shaw | |
| | 39 | 2002/0129123 A1 | 09-12-2002 | Johnson et al. | |
| | 40 | 2002/0131428 A1 | 09-19-2002 | Pecus et al. | |
| | 41 | 2002/0135611 A1 | 09-26-2002 | Deosaran et al. | |
| | 42 | 2002/0138286 A1 | 09-26-2002 | Engstrom | |
| | 43 | 2002/0138437 A1 | 09-26-2002 | Lewin et al. | |
| | 44 | 2002/0143989 A1 | 10-03-2002 | Huitema et al. | |
| | 45 | 2002/0147770 A1 | 10-10-2002 | Tang | |
| | 46 | 2002/0147774 A1 | 10-10-2002 | Lisiecki et al. | |
| | 47 | 2002/0150094 A1 | 10-17-2002 | Cheng et al. | |
| | 48 | 2002/0156911 A1 | 10-24-2002 | Croman et al. | |
| | 49 | 2002/0161745 A1 | 10-31-2002 | Call | |
| | 50 | 2002/0161767 A1 | 10-31-2002 | Shapiro et al. | |
| | 51 | 2002/0163882 A1 | 11-07-2002 | Bornstein et al. | |
| | 52 | 2002/0165912 A1 | 11-07-2002 | Wenocur et al. | |
| | 53 | 2002/0169890 A1 | 11-14-2002 | Beaumont et al. | |
| | 54 | 2002/0184368 A1 | 12-05-2002 | Wang | |
| | 55 | 2002/0188722 A1 | 12-12-2002 | Banerjee et al. | |
| | 56 | 2002/0194324 A1 | 12-19-2002 | Guha | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*Examiner: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

T[1] - Place a check mark in this area when an English language Translation is attached.

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | Application No. | 15/003699 |
|---|---|---|
| | Filing Date | January 21, 2016 |
| | First Named Inventor | David R. Richardson |
| | Art Unit | Not assigned |
| *(Multiple sheets used when necessary)* | Examiner | Not assigned |
| SHEET 3 OF 43 | Attorney Docket No. | SEAZN.294C2 |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example:   1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 57 | 2002/0198953 A1 | 12-26-2002 | O'Rourke et al. | |
| | 58 | 2003/0002484 A1 | 01-02-2003 | Freedman | |
| | 59 | 2003/0007482 A1 | 01-09-2003 | Khello et al. | |
| | 60 | 2003/0009591 A1 | 01-09-2003 | Hayball et al. | |
| | 61 | 2003/0026410 A1 | 02-06-2003 | Lumsden John. E. | |
| | 62 | 2003/0028642 A1 | 02-06-2003 | Agarwal et al. | |
| | 63 | 2003/0033283 A1 | 02-13-2003 | Evans et al. | |
| | 64 | 2003/0037139 A1 | 02-20-2003 | Shteyn | |
| | 65 | 2003/0041094 A1 | 02-27-2003 | LARA et al. | |
| | 66 | 2003/0065739 A1 | 04-03-2003 | Shnier | |
| | 67 | 2003/0074401 A1 | 04-17-2003 | Connell et al. | |
| | 68 | 2003/0074472  A1 | 04-17-2003 | Lucco et al. | |
| | 69 | 2003/0079027 A1 | 04-24-2003 | Slocombe et al. | |
| | 70 | 2003/0093523 A1 | 05-15-2003 | Cranor, et al. | |
| | 71 | 2003/0099202 A1 | 05-29-2003 | Lear et al. | |
| | 72 | 2003/0099237 A1 | 05-29-2003 | Mitra et al. | |
| | 73 | 2003/0101278 A1 | 05-29-2003 | Garcia-Luna-Aceves et al. | |
| | 74 | 2003/0112792 A1 | 06-19-2003 | Cranor et al. | |
| | 75 | 2003/0120741 A1 | 06-26-2003 | Wu et al. | |
| | 76 | 2003/0133554 A1 | 07-17-2003 | Nykanen et al. | |
| | 77 | 2003/0135509 A1 | 07-17-2003 | Davis et al. | |
| | 78 | 2003/0140087 A1 | 07-24-2003 | Lincoln et al. | |
| | 79 | 2003/0145038 A1 | 07-31-2003 | Tariq et al. | |
| | 80 | 2003/0145066 A1 | 07-31-2003 | Okada et al. | |
| | 81 | 2003/0149581 A1 | 08-07-2003 | Chaudhri et al. | |
| | 82 | 2003/0154239 A1 | 08-14-2003 | Davis et al. | |
| | 83 | 2003/0154284 A1 | 08-14-2003 | Bernardin et al. | |
| | 84 | 2003/0163722 A1 | 08-28-2008 | Anderson, IV | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**T**[1] - Place a check mark in this area when an English language Translation is attached.

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | Application No. | 15/003699 |
|---|---|---|
| | Filing Date | January 21, 2016 |
| | First Named Inventor | David R. Richardson |
| | Art Unit | Not assigned |
| *(Multiple sheets used when necessary)* | Examiner | Not assigned |
| SHEET 4 OF 43 | Attorney Docket No. | SEAZN.294C2 |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 85 | 2003/0172145 A1 | 09-11-2003 | Nguyen | |
| | 86 | 2003/0172183 A1 | 09-11-2003 | Anderson, IV et al. | |
| | 87 | 2003/0172291 A1 | 09-11-2003 | Judge et al. | |
| | 88 | 2003/0174648 A1 | 09-18-2003 | Wang et al. | |
| | 89 | 2003/0182305 A1 | 09-25-2003 | Balva et al. | |
| | 90 | 2003/0182413 A1 | 09-25-2003 | Allen et al. | |
| | 91 | 2003/0182447 A1 | 09-25-2003 | Schilling | |
| | 92 | 2003/0187935 A1 | 10-02-2003 | Agarwalla et al. | |
| | 93 | 2003/0187970 A1 | 10-02-2003 | Chase et al. | |
| | 94 | 2003/0191822 A1 | 10-09-2003 | Leighton et al. | |
| | 95 | 2003/0200394 A1 | 10-23-2003 | Ashmore et al. | |
| | 96 | 2003/0204602 A1 | 10-30-2003 | Hudson et al. | |
| | 97 | 2003/0229682 A1 | 12-11-2003 | Day | |
| | 98 | 2003/0233423 A1 | 12-18-2003 | Dilley et al. | |
| | 99 | 2003/0233445 A1 | 12-18-2003 | Levy et al. | |
| | 100 | 2003/0233455 A1 | 12-18-2003 | Leber et al. | |
| | 101 | 2003/0236700 A1 | 12-25-2003 | Arning et al. | |
| | 102 | 2004/0010563 A1 | 01-15-2004 | Forte et al. | |
| | 103 | 2004/0010588 A1 | 01-15-2004 | Slater et al. | |
| | 104 | 2004/0010621 A1 | 01-15-2004 | Afergan et al. | |
| | 105 | 2004/0015584 A1 | 01-22-2004 | Cartmell et al. | |
| | 106 | 2004/0019518 A1 | 01-29-2004 | Abraham et al. | |
| | 107 | 2004/0024841 A1 | 02-05-2004 | Becker et al. | |
| | 108 | 2004/0030620 A1 | 02-12-2004 | Benjamin et al. | |
| | 109 | 2004/0034744 A1 | 02-19-2004 | Karlsson et al. | |
| | 110 | 2004/0039798 A1 | 02-26-2004 | Hotz et al. | |
| | 111 | 2004/0044731 A1 | 03-04-2004 | Chen et al | |
| | 112 | 2004/0044791 A1 | 03-04-2004 | Pouzzner | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

**T**[1] - Place a check mark in this area when an English language Translation is attached.

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | Application No. | 15/003699 |
|---|---|---|---|
| | | Filing Date | January 21, 2016 |
| | | First Named Inventor | David R. Richardson |
| | | Art Unit | Not assigned |
| *(Multiple sheets used when necessary)* | | Examiner | Not assigned |
| SHEET 5 OF 43 | | Attorney Docket No. | SEAZN.294C2 |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number<br>*Number - Kind Code (if known)*<br>Example: 1,234,567 B1 | Publication Date<br>MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 113 | 2004/0059805 A1 | 03-25-2004 | Dinker et al. | |
| | 114 | 2004/0064335 A1 | 04-01-2004 | Yang | |
| | 115 | 2004/0064501 A1 | 04-01-2004 | Jan et al. | |
| | 116 | 2004/0073596 A1 | 04-15-2004 | Kloninger et al. | |
| | 117 | 2004/0073707 A1 | 04-15-2004 | Dillon | |
| | 118 | 2004/0073867 A1 | 04-15-2004 | Kausik et al. | |
| | 119 | 2004/0078468 A1 | 04-22-2004 | Hedin et al. | |
| | 120 | 2004/0078487 A1 | 04-22-2004 | Cernohous et al. | |
| | 121 | 2004/0083283 A1 | 04-29-2004 | Sundaram et al. | |
| | 122 | 2004/0083307 A1 | 04-29-2004 | Uysal | |
| | 123 | 2004/0117455 A1 | 06-17-2004 | Kaminksy et al. | |
| | 124 | 2004/0128344 A1 | 07-01-2004 | Trossen | |
| | 125 | 2004/0128346 A1 | 07-01-2004 | Melamed et al. | |
| | 126 | 2004/0167981 A1 | 08-26-2004 | Douglas et al. | |
| | 127 | 2004/0167982 A1 | 08-26-2004 | Cohen et al. | |
| | 128 | 2004/0172466 A1 | 09-02-2004 | Douglas et al. | |
| | 129 | 2004/0194085 A1 | 09-30-2004 | Beaubien et al. | |
| | 130 | 2004/0194102 A1 | 09-30-2004 | Neerdaels | |
| | 131 | 2004/0203630 A1 | 10-14-2004 | Wang | |
| | 132 | 2004/0205149 A1 | 10-14-2004 | Dillon et al. | |
| | 133 | 2004/0205162 A1 | 10-14-2004 | Parikh | |
| | 134 | 2004/0215823 A1 | 10-28-2004 | Kleinfelter et al. | |
| | 135 | 2004/0221019 A1 | 11-04-2004 | Swildens et al. | |
| | 136 | 2004/0221034 A1 | 11-04-2004 | Kausik et al. | |
| | 137 | 2004/0249939 A1 | 12-09-2004 | Amini et al. | |
| | 138 | 2004/0249971 A1 | 12-09-2004 | Klinker | |
| | 139 | 2004/0249975 A1 | 12-09-2004 | Tuck et al. | |
| | 140 | 2004/0254921 A1 | 12-16-2004 | Cohen et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*Examiner: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

T[1] - Place a check mark in this area when an English language Translation is attached.

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | Application No. | 15/003699 |
|---|---|---|---|
| | | Filing Date | January 21, 2016 |
| | | First Named Inventor | David R. Richardson |
| | | Art Unit | Not assigned |
| *(Multiple sheets used when necessary)* | | Examiner | Not assigned |
| SHEET 6 OF 43 | | Attorney Docket No. | SEAZN.294C2 |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number<br>*Number - Kind Code (if known)*<br>Example: 1,234,567 B1 | Publication Date<br>MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 141 | 2004/0267906 A1 | 12-30-2004 | Truty | |
| | 142 | 2004/0267907 A1 | 12-30-2004 | Gustafsson | |
| | 143 | 2005/0010653 A1 | 01-13-2005 | McCanne | |
| | 144 | 2005/0021706 A1 | 01-27-2005 | Maggi et al. | |
| | 145 | 2005/0021862 A1 | 01-27-2005 | Schroeder et al. | |
| | 146 | 2005/0027882 A1 | 02-03-2005 | Sullivan et al. | |
| | 147 | 2005/0038967 A1 | 02-17-2005 | Umbehocker et al. | |
| | 148 | 2005/0044270 A1 | 02-24-2005 | Grove et al. | |
| | 149 | 2005/0102683 A1 | 05-12-2005 | Branson et al. | |
| | 150 | 2005/0108169 A1 | 05-19-2005 | Balasubramanian et al. | |
| | 151 | 2005/0108529 A1 | 05-19-2005 | Juneau | |
| | 152 | 2005/0108262 A1 | 05-19-2005 | Fawcett | |
| | 153 | 2005/0114296 A1 | 05-26-2005 | Farber et al. | |
| | 154 | 2005/0117717 A1 | 06-02-2005 | Lumsden | |
| | 155 | 2005/0132083 A1 | 06-16-2005 | Raciborski et al. | |
| | 156 | 2005/0147088 A1 | 07-07-2005 | Bao et al. | |
| | 157 | 2005/0157712 A1 | 07-21-2005 | Rangarajan et al. | |
| | 158 | 2005/0160133 A1 | 07-21-2005 | Greenlee et al. | |
| | 159 | 2005/0163168 A1 | 07-28-2005 | Sheth et al. | |
| | 160 | 2005/0168782 A1 | 08-04-2005 | Kobashi et al. | |
| | 161 | 2005/0171959 A1 | 08-04-2005 | Deforche et al. | |
| | 162 | 2005/0188073 A1 | 08-25-2005 | Nakamichi et al. | |
| | 163 | 2005/0192008 A1 | 09-01-2005 | Desai et al. | |
| | 164 | 2005/0198334 A1 | 09-08-2005 | Farber et al. | |
| | 165 | 2005/0198571 A1 | 09-08-2005 | Kramer et al. | |
| | 166 | 2005/0216569 A1 | 09-29-2005 | Coppola et al. | |
| | 167 | 2005/0216674 A1 | 09-29-2005 | Robbin et al. | |
| | 168 | 2005/0229119 A1 | 10-13-2005 | Torvinen | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*Examiner: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

T[1] - Place a check mark in this area when an English language Translation is attached.

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | Application No. | 15/003699 |
|---|---|---|
| | Filing Date | January 21, 2016 |
| | First Named Inventor | David R. Richardson |
| | Art Unit | Not assigned |
| *(Multiple sheets used when necessary)* | Examiner | Not assigned |
| SHEET 7 OF 43 | Attorney Docket No. | SEAZN.294C2 |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 169 | 2005/0232165 A1 | 10-20-2005 | Brawn et al. | |
| | 170 | 2005/0259645 A1 | 11-24-2005 | Chen et al. | |
| | 171 | 2005/0259672 A1 | 11-24-2005 | Eduri | |
| | 172 | 2005/0262248 A1 | 11-24-2005 | Jennings, III et al. | |
| | 173 | 2005/0267991 A1 | 12-01-2005 | Huitema et al. | |
| | 174 | 2005/0267992 A1 | 12-01-2005 | Huitema et al. | |
| | 175 | 2005/0267993 A1 | 12-01-2005 | Huitema et al. | |
| | 176 | 2005/0278259 A1 | 12-15-2005 | Gunaseelan et al. | |
| | 177 | 2005/0283759 A1 | 12-22-2005 | Peteanu et al. | |
| | 178 | 2005/0283784 A1 | 12-22-2005 | Suzuki | |
| | 179 | 2006/0013158 A1 | 01-19-2006 | Ahuja et al. | |
| | 180 | 2006/0020596 A1 | 01-26-2006 | Liu et al. | |
| | 181 | 2006/0020684 A1 | 01-26-2006 | Mukherjee et al. | |
| | 182 | 2006/0020714 A1 | 01-26-2006 | Girouard et al. | |
| | 183 | 2006/0020715 A1 | 01-26-2006 | Jungck | |
| | 184 | 2006/0026067 A1 | 02-02-2006 | Nicholas et al. | |
| | 185 | 2006/0026154 A1 | 02-02-2006 | Altinel et al. | |
| | 186 | 2006/0036720 A1 | 02-16-2006 | Faulk, Jr. | |
| | 187 | 2006/0036966 A1 | 02-16-2006 | Yevdayev | |
| | 188 | 2006/0037037 A1 | 02-16-2006 | Miranz | |
| | 189 | 2006/0039352 A1 | 02-23-2006 | Karstens | |
| | 190 | 2006/0041614 A1 | 02-23-2006 | Oe | |
| | 191 | 2006/0047787 A1 | 03-02-2006 | Aggarwal et al. | |
| | 192 | 2006/0047813 A1 | 03-02-2006 | Aggarwal et al. | |
| | 193 | 2006/0059246 A1 | 03-16-2006 | Grove | |
| | 194 | 2006/0063534 A1 | 03-23-2006 | Kokkonen et al. | |
| | 195 | 2006/0064476 A1 | 03-23-2006 | Decasper, et al. | |
| | 196 | 2006/0064500 A1 | 03-23-2006 | Roth et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*Examiner: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

T[1] - Place a check mark in this area when an English language Translation is attached.

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | Application No. | 15/003699 |
|---|---|---|
| | Filing Date | January 21, 2016 |
| | First Named Inventor | David R. Richardson |
| | Art Unit | Not assigned |
| *(Multiple sheets used when necessary)* | Examiner | Not assigned |
| SHEET 8 OF 43 | Attorney Docket No. | SEAZN.294C2 |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 197 | 2006/0074750 A1 | 04-06-2006 | Clark et al. | |
| | 198 | 2006/0075084 A1 | 04-06-2006 | Lyon | |
| | 199 | 2006/0075139 A1 | 04-06-2006 | Jungck | |
| | 200 | 2006/0083165 A1 | 04-20-2006 | McLane et al. | |
| | 201 | 2006/0085536 A1 | 04-20-2006 | Meyer et al. | |
| | 202 | 2006/0088026 A1 | 04-27-2006 | Mazur et al. | |
| | 203 | 2006/0112066 A1 | 05-25-2006 | Hamzy | |
| | 204 | 2006/0112176 A1 | 05-25-2006 | Liu et al. | |
| | 205 | 2006/0120385 A1 | 06-08-2006 | Atchison et al. | |
| | 206 | 2006/0129665 A1 | 06-15-2006 | Toebes et al | |
| | 207 | 2006/0143293 A1 | 06-29-2006 | Freedman | |
| | 208 | 2006/0149529 A1 | 07-06-2006 | Nguyen et al. | |
| | 209 | 2006/0155823 A1 | 07-13-2006 | Tran et al. | |
| | 210 | 2006/0155862 A1 | 07-13-2006 | Kathi et al. | |
| | 211 | 2006/0161541 A1 | 07-20-2006 | Cencini | |
| | 212 | 2006/0168088 A1 | 07-27-2006 | Leighton et al. | |
| | 213 | 2006/0173957 A1 | 08-03-2006 | Robinson | |
| | 214 | 2006/0179080 A1 | 08-10-2006 | Meek et al. | |
| | 215 | 2006/0184936 A1 | 08-17-2006 | Abels et al. | |
| | 216 | 2006/0190605 A1 | 08-24-2006 | Franz et al. | |
| | 217 | 2006/0193247 A1 | 08-31-2006 | Naseh et al. | |
| | 218 | 2006/0195866 A1 | 08-31-2006 | Thukral | |
| | 219 | 2006/0206568 A1 | 09-14-2006 | Verma et al. | |
| | 220 | 2006/0206584 A1 | 09-14-2006 | Ling et al. | |
| | 221 | 2006/0218265 A1 | 09-28-2006 | Farber et al. | |
| | 222 | 2006/0218304 A1 | 09-28-2006 | Mukherjee et al. | |
| | 223 | 2006/0227740 A1 | 10-12-2006 | McLaughlin et al. | |
| | 224 | 2006/0227758 A1 | 10-12-2006 | Rana et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

**T¹** - Place a check mark in this area when an English language Translation is attached.

# INFORMATION DISCLOSURE STATEMENT BY APPLICANT

*(Multiple sheets used when necessary)*

SHEET 9 OF 43

| | |
|---|---|
| Application No. | 15/003699 |
| Filing Date | January 21, 2016 |
| First Named Inventor | David R. Richardson |
| Art Unit | Not assigned |
| Examiner | Not assigned |
| Attorney Docket No. | SEAZN.294C2 |

## U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number<br>*Number - Kind Code (if known)*<br>Example: 1,234,567 B1 | Publication Date<br>MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 225 | 2006/0230137 A1 | 10-12-2006 | Gare et al. | |
| | 226 | 2006/0233155 A1 | 10-19-2006 | Srivastava | |
| | 227 | 2006/0253546 A1 | 11-09-2006 | Chang et al. | |
| | 228 | 2006/0253609 A1 | 11-09-2006 | Andreev et al. | |
| | 229 | 2006/0259581 A1 | 11-16-2006 | Piersol | |
| | 230 | 2006/0259690 A1 | 11-16-2006 | Vittal et al. | |
| | 231 | 2006/0259984 A1 | 11-16-2006 | Juneau | |
| | 232 | 2006/0265497 A1 | 11-23-2006 | Ohata et al. | |
| | 233 | 2006/0265508 A1 | 11-23-2006 | Angel et al. | |
| | 234 | 2006/0265516 A1 | 11-23-2006 | Schilling | |
| | 235 | 2006/0265720 A1 | 11-23-2006 | Cai et al. | |
| | 236 | 2006/0271641 A1 | 11-30-2006 | Stavrakos et al. | |
| | 237 | 2006/0282522 A1 | 12-14-2006 | Lewin et al. | |
| | 238 | 2006/0288119 A1 | 12-21-2006 | Kim et al. | |
| | 239 | 2007/0005689 A1 | 01-04-2007 | Leighton et al. | |
| | 240 | 2007/0005801 A1 | 01-04-2007 | Kumar et al. | |
| | 241 | 2007/0005892 A1 | 01-04-2007 | Mullender et al. | |
| | 242 | 2007/0011267 A1 | 01-11-2007 | Overton et al. | |
| | 243 | 2007/0014241 A1 | 01-18-2007 | Banerjee et al. | |
| | 244 | 2007/0021998 A1 | 01-25-2007 | Laithwaite et al. | |
| | 245 | 2007/0028001 A1 | 02-01-2007 | Phillips et al. | |
| | 246 | 2007/0038729 A1 | 02-15-2007 | Sullivan et al. | |
| | 247 | 2007/0038994 A1 | 02-15-2007 | Davis et al. | |
| | 248 | 2007/0041393 A1 | 02-22-2007 | Westhead et al. | |
| | 249 | 2007/0043859 A1 | 02-22-2007 | Ruul | |
| | 250 | 2007/0050522 A1 | 03-01-2007 | Grove et al. | |
| | 251 | 2007/0050703 A1 | 03-01-2007 | Lebel | |
| | 252 | 2007/0055764 A1 | 03-08-2007 | Dilley et al. | |

| Examiner Signature | Date Considered |
|---|---|
| | |

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

T[1] - Place a check mark in this area when an English language Translation is attached.

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | Application No. | 15/003699 |
|---|---|---|
| | Filing Date | January 21, 2016 |
| | First Named Inventor | David R. Richardson |
| | Art Unit | Not assigned |
| *(Multiple sheets used when necessary)* | Examiner | Not assigned |
| SHEET 10 OF 43 | Attorney Docket No. | SEAZN.294C2 |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 253 | 2007/0061440 A1 | 03-15-2007 | Sundaram et al. | |
| | 254 | 2007/0076872 A1 | 04-05-2007 | Juneau | |
| | 255 | 2007/0086429 A1 | 04-19-2007 | Lawrence et al. | |
| | 256 | 2007/0094361 A1 | 04-26-2007 | Hoynowski et al. | |
| | 257 | 2007/0101377 A1 | 05-03-2007 | Six et al. | |
| | 258 | 2007/0118667 A1 | 05-24-2007 | McCarthy et al. | |
| | 259 | 2007/0118668 A1 | 05-24-2007 | McCarthy et al. | |
| | 260 | 2007/0134641 A1 | 06-14-2007 | Lieu | |
| | 261 | 2007/0156919 A1 | 07-05-2007 | Potti et al. | |
| | 262 | 2007/0162331 A1 | 07-12-2007 | Sullivan | |
| | 263 | 2007/0168517 A1 | 07-19-2007 | Weller | |
| | 264 | 2007/0174426 A1 | 07-26-2007 | Swildens et al. | |
| | 265 | 2007/0174442 A1 | 07-26-2007 | Sherman et al. | |
| | 266 | 2007/0174490 A1 | 07-26-2007 | Choi et al. | |
| | 267 | 2007/0183342 A1 | 08-09-2007 | Wong et al. | |
| | 268 | 2007/0198982 A1 | 08-23-2007 | Bolan et al. | |
| | 269 | 2007/0204107 A1 | 08-30-2007 | Greenfield et al. | |
| | 270 | 2007/0208737 A1 | 09-06-2007 | Li et al. | |
| | 271 | 2007/0219795 A1 | 09-20-2007 | Park et al. | |
| | 272 | 2007/0220010 A1 | 09-20-2007 | Ertugrul | |
| | 273 | 2007/0233705 A1 | 10-04-2007 | Farber et al. | |
| | 274 | 2007/0233706 A1 | 10-04-2007 | Farber et al. | |
| | 275 | 2007/0233846 A1 | 10-04-2007 | Farber et al. | |
| | 276 | 2007/0233884 A1 | 10-04-2007 | Farber et al. | |
| | 277 | 2007/0244964 A1 | 10-18-2007 | Challenger et al. | |
| | 278 | 2007/0250467 A1 | 10-25-2007 | Mesnik et al. | |
| | 279 | 2007/0250560 A1 | 10-25-2007 | Wein et al. | |
| | 280 | 2007/0250601 A1 | 10-25-2007 | Amlekar et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*Examiner:* Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

T[1] - Place a check mark in this area when an English language Translation is attached.

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | Application No. | 15/003699 |
|---|---|---|
| | Filing Date | January 21, 2016 |
| | First Named Inventor | David R. Richardson |
| | Art Unit | Not assigned |
| *(Multiple sheets used when necessary)* | Examiner | Not assigned |
| SHEET 11 OF 43 | Attorney Docket No. | SEAZN.294C2 |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 281 | 2007/0250611 A1 | 10-25-2007 | Bhogal et al. | |
| | 282 | 2007/0253377 A1 | 11-01-2007 | Janneteau et al. | |
| | 283 | 2007/0255843 A1 | 11-01-2007 | Zubev | |
| | 284 | 2007/0263604 A1 | 11-15-2007 | Tal | |
| | 285 | 2007/0266113 A1 | 11-15-2007 | Koopmans et al. | |
| | 286 | 2007/0266311 A1 | 11-15-2007 | Westphal | |
| | 287 | 2007/0266333 A1 | 11-15-2007 | Cossey et al. | |
| | 288 | 2007/0270165 A1 | 11-22-2007 | Poosala | |
| | 289 | 2007/0271375 A1 | 11-22-2007 | Hwang | |
| | 290 | 2007/0271385 A1 | 11-22-2007 | Davis et al. | |
| | 291 | 2007/0271560 A1 | 11-22-2007 | Wahlert et al. | |
| | 292 | 2007/0280229 A1 | 12-06-2007 | Kenney | |
| | 293 | 2007/0288588 A1 | 12-13-2007 | Wein et al. | |
| | 294 | 2007/0291739 A1 | 12-20-2007 | Sullivan et al. | |
| | 295 | 2008/0005057 A1 | 01-03-2008 | Ozzie et al. | |
| | 296 | 2008/0008089 A1 | 01-10-2008 | Bornstein et al. | |
| | 297 | 2008/0016233 A1 | 01-17-2008 | Schneider | |
| | 298 | 2008/0025304 A1 | 01-31-2008 | Venkataswami et al. | |
| | 299 | 2008/0037536 A1 | 02-14-2008 | Padmanabhan et al. | |
| | 300 | 2008/0046550 A1 | 02-21-2008 | Mazur et al. | |
| | 301 | 2008/0046596 A1 | 02-21-2008 | Afergan et al. | |
| | 302 | 2008/0065724 A1 | 03-13-2008 | Seed et al. | |
| | 303 | 2008/0065745 A1 | 03-13-2008 | Leighton et al. | |
| | 304 | 2008/0071859 A1 | 03-20-2008 | Seed et al. | |
| | 305 | 2008/0071987 A1 | 03-20-2008 | Karn et al. | |
| | 306 | 2008/0072264 A1 | 03-20-2008 | Crayford | |
| | 307 | 2008/0082551 A1 | 04-03-2008 | Farber et al. | |
| | 308 | 2008/0082662 A1 | 04-03-2008 | Dandliker et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

**T**[1] - Place a check mark in this area when an English language Translation is attached.

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | Application No. | 15/003699 |
|---|---|---|
| | Filing Date | January 21, 2016 |
| | First Named Inventor | David R. Richardson |
| | Art Unit | Not assigned |
| (Multiple sheets used when necessary) | Examiner | Not assigned |
| SHEET 12 OF 43 | Attorney Docket No. | SEAZN.294C2 |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 309 | 2008/0086574 A1 | 04-10-2008 | Raciborski et al. | |
| | 310 | 2008/0092242 A1 | 04-17-2008 | Rowley | |
| | 311 | 2008/0103805 A1 | 05-01-2008 | Shear et al. | |
| | 312 | 2008/0104268 A1 | 05-01-2008 | Farber et al. | |
| | 313 | 2008/0114829 A1 | 05-15-2008 | Button et al. | |
| | 314 | 2008/0125077 A1 | 05-29-2008 | Velazquez et al. | |
| | 315 | 2008/0126706 A1 | 05-29-2008 | Newport et al. | |
| | 316 | 2008/0134043 A1 | 06-05-2008 | Georgis et al. | |
| | 317 | 2008/0140800 A1 | 06-12-2008 | Farber et al. | |
| | 318 | 2008/0147866 A1 | 06-19-2008 | Stolorz et al. | |
| | 319 | 2008/0147873 A1 | 06-19-2008 | Matsumoto | |
| | 320 | 2008/0155059 A1 | 06-26-2008 | Hardin et al. | |
| | 321 | 2008/0155061 A1 | 06-26-2008 | Afergan et al. | |
| | 322 | 2008/0155613 A1 | 06-26-2008 | Benya et al. | |
| | 323 | 2008/0155614 A1 | 06-25-2008 | Cooper et al. | |
| | 324 | 2008/0162667 A1 | 07-03-2008 | Verma et al. | |
| | 325 | 2008/0162821 A1 | 07-03-2008 | Duran et al. | |
| | 326 | 2008/0162843 A1 | 07-03-2008 | Davis et al. | |
| | 327 | 2008/0172488 A1 | 07-17-2008 | Jawahar et al. | |
| | 328 | 2008/0189437 A1 | 08-07-2008 | Halley | |
| | 329 | 2008/0201332 A1 | 08-21-2008 | Souders et al. | |
| | 330 | 2008/0215718 A1 | 09-04-2008 | Stolorz et al. | |
| | 331 | 2008/0215730 A1 | 09-04-2008 | Sundaram et al. | |
| | 332 | 2008/0215735 A1 | 09-04-2008 | Farber et al. | |
| | 333 | 2008/0215747 A1 | 09-04-2008 | Menon et al. | |
| | 334 | 2008/0215750 A1 | 09-04-2008 | Farber et al. | |
| | 335 | 2008/0215755 A1 | 09-04-2008 | Farber et al. | |
| | 336 | 2008/0222281 A1 | 09-11-2008 | Dilley et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

T[1] - Place a check mark in this area when an English language Translation is attached.

| | | |
|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** | Application No. | 15/003699 |
| | Filing Date | January 21, 2016 |
| | First Named Inventor | David R. Richardson |
| | Art Unit | Not assigned |
| *(Multiple sheets used when necessary)* | Examiner | Not assigned |
| SHEET 13 OF 43 | Attorney Docket No. | SEAZN.294C2 |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 337 | 2008/0222291 A1 | 09-11-2008 | Weller et al. | |
| | 338 | 2008/0222295 A1 | 09-11-2008 | Robinson et al | |
| | 339 | 2008/0228574 A1 | 09-18-2008 | Stewart et al. | |
| | 340 | 2008/0228920 A1 | 09-18-2008 | Souders et al. | |
| | 341 | 2008/0235400 A1 | 09-25-2008 | Slocombe et al. | |
| | 342 | 2008/0256175 A1 | 10-16-2008 | Lee et al. | |
| | 343 | 2008/0275772 A1 | 11-06-2008 | Suryanarayana et al. | |
| | 344 | 2008/0281946 A1 | 11-13-2008 | Swildens et al. | |
| | 345 | 2008/0281950 A1 | 11-13-2008 | Wald et al. | |
| | 346 | 2008/0288722 A1 | 11-20-2008 | Lecoq et al. | |
| | 347 | 2008/0301670 A1 | 12-04-2008 | Gouge et al. | |
| | 348 | 2008/0319862 A1 | 12-25-2008 | Golan et al. | |
| | 349 | 2008/0320269 A1 | 12-25-2008 | Houlihan et al. | |
| | 350 | 2008/0320123 A1 | 12-25-2008 | Houlihan et al. | |
| | 351 | 2009/0013063 A1 | 01-08-2009 | Soman | |
| | 352 | 2009/0016236 A1 | 01-15-2009 | Alcala et al. | |
| | 353 | 2009/0029644 A1 | 01-29-2009 | Sue et al. | |
| | 354 | 2009/0031367 A1 | 01-29-2009 | Sue | |
| | 355 | 2009/0031368 A1 | 01-29-2009 | LING | |
| | 356 | 2009/0031376 A1 | 01-29-2009 | Riley et al. | |
| | 357 | 2009/0049098 A1 | 02-12-2009 | Pickelsimer et al. | |
| | 358 | 2009/0063038 A1 | 03-05-2009 | Shrivathsan et al. | |
| | 359 | 2009/0063704 A1 | 03-05-2009 | Taylor et al. | |
| | 360 | 2009/0070533 A1 | 03-12-2009 | Elazary et al. | |
| | 361 | 2009/0083228 A1 | 03-26-2009 | Shatz et al. | |
| | 362 | 2009/0086741 A1 | 04-02-2009 | Zhang | |
| | 363 | 2009/0089869 A1 | 04-02-2009 | Varghese | |
| | 364 | 2009/0103707 A1 | 04-23-2009 | McGary et al. | |

| Examiner Signature | Date Considered |
|---|---|
| | |

*Examiner: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

T[1] - Place a check mark in this area when an English language Translation is attached.

| | | | |
|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** | Application No. | 15/003699 | |
| | Filing Date | January 21, 2016 | |
| | First Named Inventor | David R. Richardson | |
| | Art Unit | Not assigned | |
| *(Multiple sheets used when necessary)* | Examiner | Not assigned | |
| SHEET 14 OF 43 | Attorney Docket No. | SEAZN.294C2 | |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number<br>*Number - Kind Code (if known)*<br>Example:  1,234,567 B1 | Publication Date<br>MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 365 | 2009/0106381 A1 | 04-23-2009 | Kasriel et al. | |
| | 366 | 2009/0112703 A1 | 04-30-2009 | Brown | |
| | 367 | 2009/0125393 A1 | 05-14-2009 | Hwang et al. | |
| | 368 | 2009/0125934 A1 | 05-14-2009 | Jones et al. | |
| | 369 | 2009/0132368 A1 | 05-21-2009 | Cotter et al. | |
| | 370 | 2009/0132648 A1 | 05-21-2009 | Swildens et al. | |
| | 371 | 2009/0144412 A1 | 06-04-2009 | FERGUSON et al. | |
| | 372 | 2009/0150926 A1 | 06-11-2009 | Schlack | |
| | 373 | 2009/0157850 A1 | 06-18-2009 | Gagliardi et al. | |
| | 374 | 2009/0158163 A1 | 06-18-2009 | Stephens et al. | |
| | 375 | 2009/0164331 A1 | 06-25-2009 | Bishop et al. | |
| | 376 | 2009/0164614 A1 | 06-25-2009 | Christian et al. | |
| | 377 | 2009/0177667 A1 | 07-09-2009 | Ramos et al. | |
| | 378 | 2009/0182815 A1 | 07-16-2009 | Czechowski et al. | |
| | 379 | 2009/0182837 A1 | 07-16-2009 | Rogers | |
| | 380 | 2009/0182945 A1 | 07-16-2009 | Aviles et al. | |
| | 381 | 2009/0187575 A1 | 07-23-2009 | DaCosta | |
| | 382 | 2009/0198817  A1 | 08-06-2009 | Sundaram et al. | |
| | 383 | 2009/0204682 A1 | 08-13-2009 | Jeyaseelan et al. | |
| | 384 | 2009/0210549 A1 | 08-20-2009 | Hudson et al. | |
| | 385 | 2009/0233623 A1 | 09-17-2009 | Johnson | |
| | 386 | 2009/0241167 A1 | 09-24-2009 | Moore | |
| | 387 | 2009/0248786 A1 | 10-01-2009 | Richardson et al. | |
| | 388 | 2009/0248787 A1 | 10-01-2009 | Sivasubramanian et al. | |
| | 389 | 2009/0248852 A1 | 10-01-2009 | Fuhrmann et al. | |
| | 390 | 2009/0248858 A1 | 10-01-2009 | Sivasubramanian et al. | |
| | 391 | 2009/0248893 A1 | 10-01-2009 | Richardson et al. | |
| | 392 | 2009/0249222 A1 | 10-01-2009 | Schmidt et al. | |

| Examiner Signature | Date Considered |
|---|---|
| | |

**\*Examiner:**  Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**T**[1] - Place a check mark in this area when an English language Translation is attached.

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | Application No. | 15/003699 |
|---|---|---|---|
| | | Filing Date | January 21, 2016 |
| | | First Named Inventor | David R. Richardson |
| | | Art Unit | Not assigned |
| *(Multiple sheets used when necessary)* | | Examiner | Not assigned |
| SHEET 15 OF 43 | | Attorney Docket No. | SEAZN.294C2 |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number<br>*Number - Kind Code (if known)*<br>Example: 1,234,567 B1 | Publication Date<br>MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 393 | 2009/0253435 A1 | 10-08-2009 | Olofsson | |
| | 394 | 2009/0254661 A1 | 10-08-2009 | Fullagar et al. | |
| | 395 | 2009/0259971 A1 | 10-15-2009 | Rankine et al. | |
| | 396 | 2009/0271498 A1 | 10-29-2009 | Cable | |
| | 397 | 2009/0271577 A1 | 10-29-2009 | Campana et al. | |
| | 398 | 2009/0271730 A1 | 10-29-2009 | Rose et al. | |
| | 399 | 2009/0279444 A1 | 11-12-2009 | Ravindran et al. | |
| | 400 | 2009/0282038 A1 | 11-12-2009 | Subotin et al. | |
| | 401 | 2009/0287750 A1 | 11-19-2009 | Banavar et al. | |
| | 402 | 2009/0307307 A1 | 12-10-2009 | Igarashi | |
| | 403 | 2009/0327489 A1 | 12-31-2009 | Swildens et al. | |
| | 404 | 2009/0327517 A1 | 12-31-2009 | Sivasubramanian et al. | |
| | 405 | 2009/0327914 A1 | 12-31-2009 | Adar et al. | |
| | 406 | 2010/0005175 A1 | 01-07-2010 | Swildens et al. | |
| | 407 | 2010/0011061 A1 | 01-14-2010 | Hudson et al. | |
| | 408 | 2010/0011126 A1 | 01-14-2010 | Hsu et al. | |
| | 409 | 2010/0023601 A1 | 01-28-2010 | Lewin et al. | |
| | 410 | 2010/0030662 A1 | 02-04-2010 | Klein | |
| | 411 | 2010/0030914 A1 | 02-04-2010 | Sparks et al. | |
| | 412 | 2010/0034470 A1 | 02-11-2010 | Valencia-Campo et al. | |
| | 413 | 2010/0036944 A1 | 02-11-2010 | Douglis et al. | |
| | 414 | 2010/0042725 A1 | 02-18-2010 | Jeon et al. | |
| | 415 | 2010/0057894 A1 | 03-04-2010 | Glasser | |
| | 416 | 2010/0070603 A1 | 03-18-2010 | Moss et al. | |
| | 417 | 2010/0082787 A1 | 04-01-2010 | Kommula et al. | |
| | 418 | 2010/0088367 A1 | 04-08-2010 | Brown et al. | |
| | 419 | 2010/0088405 A1 | 04-08-2010 | Huang et al. | |
| | 420 | 2010/0100629 A1 | 04-22-2010 | Raciborski et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*Examiner: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

T[1] - Place a check mark in this area when an English language Translation is attached.

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | Application No. | 15/003699 |
|---|---|---|
| | Filing Date | January 21, 2016 |
| | First Named Inventor | David R. Richardson |
| | Art Unit | Not assigned |
| *(Multiple sheets used when necessary)* | Examiner | Not assigned |
| SHEET 16 OF 43 | Attorney Docket No. | SEAZN.294C2 |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 421 | 2010/0111059 A1 | 05-06-2010 | Bappu et al. | |
| | 422 | 2010/0115133 A1 | 05-06-2010 | Joshi | |
| | 423 | 2010/0115342 A1 | 05-06-2010 | Shigeta et al. | |
| | 424 | 2010/0121953 A1 | 05-13-2010 | Friedman et al. | |
| | 425 | 2010/0121981 A1 | 05-13-2010 | Drako | |
| | 426 | 2010/0122069 A1 | 05-13-2010 | Gonion | |
| | 427 | 2010/0125626 A1 | 05-20-2010 | Lucas et al. | |
| | 428 | 2010/0125673 A1 | 05-20-2010 | Richardson et al. | |
| | 429 | 2010/0125675 A1 | 05-20-2010 | Richardson et al. | |
| | 430 | 2010/0131646 A1 | 05-27-2010 | Drako | |
| | 431 | 2010/0138559 A1 | 06-03-2010 | Sullivan et al. | |
| | 432 | 2010/0150155 A1 | 06-17-2010 | Napierala | |
| | 433 | 2010/0161799 A1 | 06-24-2010 | Maloo | |
| | 434 | 2010/0169392 A1 | 07-01-2010 | Lev Ran et al. | |
| | 435 | 2010/0169452 A1 | 07-01-2010 | Atluri et al. | |
| | 436 | 2010/0174811  A1 | 07-08-2010 | Musiri et al. | |
| | 437 | 2010/0192225 A1 | 07-29-2010 | Ma et al. | |
| | 438 | 2010/0217801 A1 | 08-26-2010 | Leighton et al. | |
| | 439 | 2010/0223364 A1 | 09-02-2010 | WEI | |
| | 440 | 2010/0226372 A1 | 09-09-2010 | Watanabe | |
| | 441 | 2010/0228819 A1 | 09-09-2010 | WEI | |
| | 442 | 2010/0257024 A1 | 10-07-2010 | Holmes et al. | |
| | 443 | 2010/0257266 A1 | 10-07-2010 | Holmes et al. | |
| | 444 | 2010/0257566 A1 | 10-07-2010 | Matila | |
| | 445 | 2010/0268789 A1 | 10-21-2010 | Yoo et al. | |
| | 446 | 2010/0274765 A1 | 10-28-2010 | Murphy et al. | |
| | 447 | 2010/0281482 A1 | 11-04-2010 | Pike et al. | |
| | 448 | 2010/0293296 A1 | 11-18-2010 | Hsu et al. | |

| Examiner Signature | Date Considered |
|---|---|
| | |

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**T**[1] - Place a check mark in this area when an English language Translation is attached.

| INFORMATION DISCLOSURE | Application No. | 15/003699 |
|---|---|---|
| STATEMENT BY APPLICANT | Filing Date | January 21, 2016 |
| | First Named Inventor | David R. Richardson |
| | Art Unit | Not assigned |
| *(Multiple sheets used when necessary)* | Examiner | Not assigned |
| SHEET 17 OF 43 | Attorney Docket No. | SEAZN.294C2 |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number<br>*Number - Kind Code (if known)*<br>Example: 1,234,567 B1 | Publication Date<br>MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 449 | 2010/0293479 A1 | 11-18-2010 | Rousso et al. | |
| | 450 | 2010/0299427 A1 | 11-25-2010 | Joshi | |
| | 451 | 2010/0299438 A1 | 11-25-2010 | Zimmerman et al. | |
| | 452 | 2010/0299439 A1 | 11-25-2010 | McCarthy et al. | |
| | 453 | 2010/0312861 A1 | 12-09-2010 | Kolhi et al. | |
| | 454 | 2010/0318508 A1 | 12-26-2010 | Brawer et al. | |
| | 455 | 2010/0322255 A1 | 12-23-2010 | Hao et al. | |
| | 456 | 2010/0332595 A1 | 12-30-2010 | Fullagar et al. | |
| | 457 | 2011/0010244 A1 | 01-13-2011 | Hatridge | |
| | 458 | 2011/0029598 A1 | 02-03-2011 | Arnold et al. | |
| | 459 | 2011/0040893 A1 | 02-17-2011 | Karaoguz et al. | |
| | 460 | 2011/0055714 A1 | 03-03-2011 | Vemulapalli et al. | |
| | 461 | 2011/0055921 A1 | 03-03-2011 | Narayanaswamy et al. | |
| | 462 | 2011/0058675 A1 | 03-10-2011 | Brueck et al. | |
| | 463 | 2011/0072366 A1 | 03-24-2011 | Spencer | |
| | 464 | 2011/0078000 A1 | 03-31-2011 | Ma et al. | |
| | 465 | 2011/0078230 A1 | 03-31-2011 | Sepulveda | |
| | 466 | 2011/0085654 A1 | 04-14-2011 | Jana et al. | |
| | 467 | 2011/0087769 A1 | 04-14-2011 | Holmes et al. | |
| | 468 | 2011/0096987 A1 | 04-28-2011 | Morales et al. | |
| | 469 | 2011/0113467 A1 | 05-12-2011 | Agarwal et al. | |
| | 470 | 2011/0153938 A1 | 06-23-2011 | Verzunov et al. | |
| | 471 | 2011/0153941 A1 | 06-23-2011 | Spatscheck et al. | |
| | 472 | 2011/0154318 A1 | 06-23-2011 | Oshins et al. | |
| | 473 | 2011/0161461 A1 | 06-30-2011 | Niven-Jenkins | |
| | 474 | 2011/0166935 A1 | 07-07-2011 | Armentrout et al. | |
| | 475 | 2011/0191449 A1 | 08-04-2011 | Swildens, et al. | |
| | 476 | 2011/0191459 A1 | 08-04-2011 | Joshi | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*****Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

T[1] - Place a check mark in this area when an English language Translation is attached.

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | Application No. | 15/003699 |
|---|---|---|
| | Filing Date | January 21, 2016 |
| | First Named Inventor | David R. Richardson |
| | Art Unit | Not assigned |
| *(Multiple sheets used when necessary)* | Examiner | Not assigned |
| SHEET 18 OF 43 | Attorney Docket No. | SEAZN.294C2 |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 477 | 2011/0208876 A1 | 08-25-2011 | Richardson et al. | |
| | 478 | 2011/0208958 A1 | 08-25-2011 | Stuedi et al. | |
| | 479 | 2011/0209064 A1 | 08-25-2011 | Jorgensen et al. | |
| | 480 | 2011/0219120 A1 | 09-08-2011 | Farber et al. | |
| | 481 | 2011/0219372 A1 | 09-08-2011 | Agarwal et al. | |
| | 482 | 2011/0238501 A1 | 09-29-2011 | Almeida | |
| | 483 | 2011/0238793 A1 | 09-29-2011 | Bedare et al. | |
| | 484 | 2011/0239215 A1 | 09-29-2011 | SUGAI | |
| | 485 | 2011/0252142 A1 | 10-13-2011 | Richardson et al. | |
| | 486 | 2011/0252143 A1 | 10-13-2011 | Baumback et al. | |
| | 487 | 2011/0258049 A1 | 10-20-2011 | Ramer et al. | |
| | 488 | 2011/0258614 A1 | 10-20-2011 | Tamm | |
| | 489 | 2011/0270964 A1 | 11-03-2011 | Huang et al. | |
| | 490 | 2011/0276623 A1 | 11-10-2011 | Girbal | |
| | 491 | 2011/0191445 A1 | 08-04-2011 | Dazzi | |
| | 492 | 2011/0296053 A1 | 12-01-2011 | Medved et al. | |
| | 493 | 2011/0302304 A1 | 12-08-2011 | Baumback et al. | |
| | 494 | 2011/0320559 A1 | 12-29-2011 | Foti | |
| | 495 | 2012/0011190 A1 | 01-12-2012 | Driesen et al. | |
| | 496 | 2012/0036238 A1 | 02-09-2012 | Sundaram et al. | |
| | 497 | 2012/0066360 A1 | 03-15-2012 | Ghosh | |
| | 498 | 2012/0079115 A1 | 03-29-2012 | Richardson et al. | |
| | 499 | 2012/0089972 A1 | 04-12-2012 | Scheidel et al. | |
| | 500 | 2012/0096065 A1 | 04-19-2012 | Suit et al. | |
| | 501 | 2012/0124184 A1 | 05-17-2012 | Sakata et al. | |
| | 502 | 2012/0131177 A1 | 05-24-2012 | Brandt et al. | |
| | 503 | 2012/0136697 A1 | 05-31-2012 | Peles et al. | |
| | 504 | 2012/0143688 A1 | 06-07-2012 | ALEXANDER | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*Examiner: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

T[1] - Place a check mark in this area when an English language Translation is attached.

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | Application No. | 15/003699 |
| | Filing Date | January 21, 2016 |
| | First Named Inventor | David R. Richardson |
| | Art Unit | Not assigned |
| *(Multiple sheets used when necessary)* | Examiner | Not assigned |
| SHEET 19 OF 43 | Attorney Docket No. | SEAZN.294C2 |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 505 | 2012/0159476 A1 | 06-21-2012 | RAMTEKE et al. | |
| | 506 | 2012/0166516 A1 | 06-28-2012 | Simmons et al. | |
| | 507 | 2012/0169646 A1 | 07-05-2012 | Berkes et al. | |
| | 508 | 2012/0173677 A1 | 07-05-2012 | Richardson et al. | |
| | 509 | 2012/0173760 A1 | 07-05-2012 | Jog et al. | |
| | 510 | 2012/0179817 A1 | 07-00-2012 | BADE et al. | |
| | 511 | 2012/0179839 A1 | 07-12-2012 | Raciborski et al. | |
| | 512 | 2012/0198043 A1 | 08-02-2012 | Hesketh, et al. | |
| | 513 | 2012/0233522 A1 | 09-13-2012 | Barton et al. | |
| | 514 | 2012/0233668 A1 | 09-13-2012 | Leafe et al. | |
| | 515 | 2012/0303785 A1 | 11-29-2012 | Sivasubramanian et al. | |
| | 516 | 2012/0303804 A1 | 11-29-2012 | Sundaram et al. | |
| | 517 | 2012/0311648 A1 | 12-06-2012 | Swildens et al. | |
| | 518 | 2012/0324089 A1 | 12-20-2012 | Joshi | |
| | 519 | 2013/0003735 A1 | 01-03-2013 | CHAO et al. | |
| | 520 | 2013/0007100 A1 | 01-03-2013 | Trahan et al. | |
| | 521 | 2013/0007101 A1 | 01-03-2013 | Trahan et al. | |
| | 522 | 2013/0007102 A1 | 01-03-2013 | Trahan et al. | |
| | 523 | 2013/0007241 A1 | 01-03-2013 | Trahan et al. | |
| | 524 | 2013/0019311 A1 | 01-17-2013 | Swildens et al. | |
| | 525 | 2013/0041872 A1 | 02-14-2013 | Aizman et al. | |
| | 526 | 2013/0046869 A1 | 02-21-2013 | Jenkins et al. | |
| | 527 | 2013/0080420 A1 | 03-28-2013 | Taylor et al. | |
| | 528 | 2013/0080576 A1 | 03-28-2013 | Taylor et al. | |
| | 529 | 2013/0080421 A1 | 03-28-2013 | Taylor et al. | |
| | 530 | 2013/0080577 A1 | 03-28-2013 | Taylor et al. | |
| | 531 | 2013/0086001 A1 | 04-04-2013 | Bhogal et al. | |
| | 532 | 2013/0117849 A1 | 05-09-2013 | Golshan et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

**T**[1] - Place a check mark in this area when an English language Translation is attached.

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | Application No. | 15/003699 |
|---|---|---|---|
| | | Filing Date | January 21, 2016 |
| | | First Named Inventor | David R. Richardson |
| | | Art Unit | Not assigned |
| *(Multiple sheets used when necessary)* | | Examiner | Not assigned |
| SHEET 20 OF 43 | | Attorney Docket No. | SEAZN.294C2 |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 533 | 2013/0130221 A1 | 05-23-2013 | Kortemeyer et al. | |
| | 534 | 2013/0151646 A1 | 06-13-2013 | Chidambaram et al. | |
| | 535 | 2013/0198341 A1 | 08-01-2013 | Kim | |
| | 536 | 2013/0212300 A1 | 08-15-2013 | Eggleston et al. | |
| | 537 | 2013/0227165 A1 | 08-29-2013 | Liu | |
| | 538 | 2013/0246567 A1 | 09-19-2013 | Green, et al. | |
| | 539 | 2013/0268616 A1 | 10-10-2013 | Sakata et al. | |
| | 540 | 2013/0305046 A1 | 11-14-2013 | Mankovski et al. | |
| | 541 | 2013/0311605 A1 | 11-21-2013 | Richardson, et al. | |
| | 542 | 2013/0339429 A1 | 12-19-2013 | Richardson, et al. | |
| | 543 | 2013/0346567 A1 | 12-26-2013 | Richardson et al. | |
| | 544 | 2014/0007239 A1 | 01-02-2014 | Sharpe et al. | |
| | 545 | 2014/0019605 A1 | 01-16-2014 | Boberg | |
| | 546 | 2014/0036675 A1 | 02-06-2014 | Wang et al. | |
| | 547 | 2014/0040478 A1 | 02-06-2014 | Hsu et al. | |
| | 548 | 2014/0053022 A1 | 02-20-2014 | Forgette et al. | |
| | 549 | 2014/0059198 A1 | 02-27-2014 | Richardson, et al. | |
| | 550 | 2014/0059379 A1 | 02-27-2014 | Ren et al. | |
| | 551 | 2014/0089917 A1 | 03-27-2014 | Attalla et al. | |
| | 552 | 2014/0137111 A1 | 05-15-2014 | Dees et al. | |
| | 553 | 2014/0143320 A1 | 05-22-2014 | Sivasubramanian, et al. | |
| | 554 | 2014/0165061 A1 | 06-12-2014 | Greene et al. | |
| | 555 | 2014/0257891 A1 | 09-11-2014 | Richardson et al. | |
| | 556 | 2014/0297870 A1 | 10-02-2014 | Eggleston et al. | |
| | 557 | 2014/0310402 A1 | 10-16-2014 | Giaretta et al. | |
| | 558 | 2014/0310811 A1 | 10-16-2014 | Hentunen | |
| | 559 | 2014/0325155 A1 | 10-30-2014 | Marshall et al. | |
| | 560 | 2014/0331328 A1 | 11-06-2014 | Wang et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

***Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

**T**[1] - Place a check mark in this area when an English language Translation is attached.

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | Application No. | 15/003699 |
|---|---|---|
| | Filing Date | January 21, 2016 |
| | First Named Inventor | David R. Richardson |
| | Art Unit | Not assigned |
| *(Multiple sheets used when necessary)* | Examiner | Not assigned |
| SHEET 21 OF 43 | Attorney Docket No. | SEAZN.294C2 |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 561 | 2014/0337472 A1 | 11-13-2014 | Newton et al. | |
| | 562 | 2015/0081842 A1 | 03-19-2015 | Richardson et al. | |
| | 563 | 2015/0172379 A1 | 06-18-2015 | Richardson et al. | |
| | 564 | 2015/0172407 A1 | 06-18-2015 | MacCarthaigh et al. | |
| | 565 | 2015/0172414 A1 | 06-18-2015 | Richardson et al. | |
| | 566 | 2015/0172415 A1 | 06-18-2015 | Richardson et al. | |
| | 567 | 2015/0180988 A1 | 06-25-2015 | Sivasubramanian et al. | |
| | 568 | 2015/0188994 A1 | 07-02-2015 | Marshall et al. | |
| | 569 | 2015/0207733 A1 | 07-23-2015 | Richardson et al. | |
| | 570 | 2015/0215270 A1 | 07-30-2015 | Sivasubramanian et al. | |
| | 571 | 2015/0229710 A1 | 08-13-2015 | Sivasubramanian et al. | |
| | 572 | 2015/0256647 A1 | 09-10-2015 | Richardson et al. | |
| | 573 | 2015/0319194 A1 | 11-05-2015 | Richardson et al. | |
| | 574 | 2015/0319260 A1 | 11-05-2015 | Watson | |
| | 575 | 2015/0334082 A1 | 11-19-2015 | Richardson et al. | |
| | 576 | 5,063,500 A | 11-05-1991 | Shorter | |
| | 577 | 5,341,477 A | 08-23-1994 | Pitkin et al. | |
| | 578 | 5,459,837 A | 10-17-1995 | Caccavale | |
| | 579 | 5,611,049 A | 03-11-1997 | Pitts | |
| | 580 | 5,701,467 A | 12-23-1997 | Freeston | |
| | 581 | 5,764,910 A | 06-09-1998 | Shachar | |
| | 582 | 5,774,660 A | 06-30-1998 | Brendel et al. | |
| | 583 | 5,852,717 A | 12-22-1998 | Bhide et al. | |
| | 584 | 5,892,914 A | 04-06-1999 | Pitts | |
| | 585 | 5,893,116 A | 04-06-1999 | Simmonds et al. | |
| | 586 | 5,895,462 A | 04-20-1999 | Toki | |
| | 587 | 5,933,811 A | 08-03-1999 | ANGLES et al. | |
| | 588 | 5,937,427 A | 08-10-1999 | Shinagawa et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

**T[1]** - Place a check mark in this area when an English language Translation is attached.

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | Application No. | 15/003699 |
|---|---|---|
| | Filing Date | January 21, 2016 |
| | First Named Inventor | David R. Richardson |
| | Art Unit | Not assigned |
| *(Multiple sheets used when necessary)* | Examiner | Not assigned |
| SHEET 22 OF 43 | Attorney Docket No. | SEAZN.294C2 |

## U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 589 | 5,974,454 A | 10-26-1999 | Apfel et al. | |
| | 590 | 5,991,306 A | 11-23-1999 | Burns et al. | |
| | 591 | 6,016,512 A | 01-18-2000 | Huitema | |
| | 592 | 6,026,452 A | 02-15-2000 | Pitts | |
| | 593 | 6,038,601 A | 03-14-2000 | Lambert et al. | |
| | 594 | 6,052,718 A | 04-18-2000 | Gifford | |
| | 595 | 6,078,960 A | 06-20-2000 | Ballard | |
| | 596 | 6,085,234 A | 07-04-2000 | Pitts et al. | |
| | 597 | 6,092,100 A | 07-18-2000 | Berstis et al. | |
| | 598 | 6,098,096 A | 08-01-2000 | Tsirigotis et al. | |
| | 599 | 6,108,703 A | 08-22-2000 | Leighton et al. | |
| | 600 | 6,128,279 A | 10-03-2000 | O'Neil et al. | |
| | 601 | 6,157,942 A | 12-05-2000 | Chu et al. | |
| | 602 | 6,167,438 A | 12-26-2000 | Yates et al. | |
| | 603 | 6,167,446 A | 12-26-2000 | Lister et al. | |
| | 604 | 6,182,111 B1 | 01-30-2001 | Inohara et al. | |
| | 605 | 6,182,125 B1 | 01-30-2001 | Borella et al. | |
| | 606 | 6,185,598 B1 | 02-06-2001 | Farber et al. | |
| | 607 | 6,192,051 B1 | 02-20-2001 | Lipman et al. | |
| | 608 | 6,205,475 B1 | 03-20-2001 | Pitts | |
| | 609 | 6,223,288 A | 04-24-2001 | Byrne | |
| | 610 | 6,243,761 B1 | 06-05-2001 | Mogul et al. | |
| | 611 | 6,275,496 B1 | 08-14-2001 | Burns et al. | |
| | 612 | 6,286,043 B1 | 09-04-2001 | Cuomo et al. | |
| | 613 | 6,286,084 B1 | 09-04-2001 | Wexler et al. | |
| | 614 | 6,304,913 B1 | 10-16-2001 | Rune | |
| | 615 | 6,324,580 B1 | 11-27-2001 | Jindal et al. | |
| | 616 | 6,330,602 B1 | 12-11-2001 | Law et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

**T**[1] - Place a check mark in this area when an English language Translation is attached.

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | Application No. | 15/003699 |
|---|---|---|---|
| | | Filing Date | January 21, 2016 |
| | | First Named Inventor | David R. Richardson |
| | | Art Unit | Not assigned |
| *(Multiple sheets used when necessary)* | | Examiner | Not assigned |
| SHEET 23 OF 43 | | Attorney Docket No. | SEAZN.294C2 |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 617 | 6,338,082 B1 | 01-08-2002 | Schneider | |
| | 618 | 6,345,308 B1 | 02-05-2002 | Abe | |
| | 619 | 6,351,743 B1 | 02-26-2002 | DeArdo et al. | |
| | 620 | 6,351,775 B1 | 02-26-2002 | Yu | |
| | 621 | 6,363,411 B1 | 03-26-2002 | Dugan et al. | |
| | 622 | 6,366,952 B2 | 04-02-2002 | Pitts | |
| | 623 | 6,374,290 B1 | 04-16-2002 | Scharber et al. | |
| | 624 | 6,377,257 B1 | 04-23-2002 | Borrel et al. | |
| | 625 | 6,386,043 | 05-14-2002 | Millins | |
| | 626 | 6,405,252 B1 | 06-11-2002 | Gupta et al. | |
| | 627 | 6,408,360 B1 | 06-18-2002 | Chamberlain et al. | |
| | 628 | 6,411,967 B1 | 06-25-2002 | Van Renesse | |
| | 629 | 6,415,280 B1 | 07-02-2002 | Farber et al. | |
| | 630 | 6,430,607 B1 | 08-06-2002 | Kavner | |
| | 631 | 6,438,592 B1 | 08-20-2002 | Killian | |
| | 632 | 6,442,165 B1 | 08-27-2002 | Sitaraman et al. | |
| | 633 | 6,452,925 B1 | 09-17-2002 | Sistanizadeh et al. | |
| | 634 | 6,457,047 B1 | 09-24-2002 | Chandra et al. | |
| | 635 | 6,459,909 B1 | 10-01-2002 | Bilcliff et al. | |
| | 636 | 6,473,804 B1 | 10-29-2002 | Kaiser et al. | |
| | 637 | 6,484,143 B1 | 11-19-2002 | Swildens et al. | |
| | 638 | 6,505,241 B2 | 01-07-2003 | Pitts | |
| | 639 | 6,523,036 B1 | 02-18-2003 | Hickman et al. | |
| | 640 | 6,529,910 B1 | 03-04-2003 | Fleskes | |
| | 641 | 6,529,953 B1 | 03-04-2003 | Van Renesse | |
| | 642 | 6,553,413 B1 | 04-22-2003 | Leighton et al. | |
| | 643 | 6,560,610 B1 | 05-06-2003 | Eatherton et al. | |
| | 644 | 6,611,873 B1 | 08-26-2003 | Kanehara | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*Examiner: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

T[1] - Place a check mark in this area when an English language Translation is attached.

# INFORMATION DISCLOSURE STATEMENT BY APPLICANT

*(Multiple sheets used when necessary)*

SHEET 24 OF 43

| Application No. | 15/003699 |
|---|---|
| Filing Date | January 21, 2016 |
| First Named Inventor | David R. Richardson |
| Art Unit | Not assigned |
| Examiner | Not assigned |
| Attorney Docket No. | SEAZN.294C2 |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number<br>*Number - Kind Code (if known)*<br>Example: 1,234,567 B1 | Publication Date<br>MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 645 | 6,643,357 B2 | 11-14-2003 | Lumsden | |
| | 646 | 6,643,707 B1 | 11-04-2003 | Booth | |
| | 647 | 6,654,807 B2 | 11-25-2003 | Farber et al. | |
| | 648 | 6,658,462 B1 | 12-02-2003 | Dutta | |
| | 649 | 6,665,706 B2 | 12-16-2003 | Kenner et al. | |
| | 650 | 6,678,717 B2 | 01-13-2004 | Schneider | |
| | 651 | 6,678,791 B1 | 01-13-2004 | Jacobs et al. | |
| | 652 | 6,681,282 B1 | 01-20-2004 | Golden et al. | |
| | 653 | 6,694,358 B1 | 02-17-2004 | Swildens et al. | |
| | 654 | 6,697,805 B1 | 02-24-2004 | Choquier et al. | |
| | 655 | 6,724,770 B1 | 04-20-2004 | Van Renesse | |
| | 656 | 6,732,237 B1 | 05-04-2004 | Jacobs et al. | |
| | 657 | 6,754,699 B2 | 06-22-2004 | Swildens et al. | |
| | 658 | 6,754,706 B1 | 06-22-2004 | Swildens et al. | |
| | 659 | 6,760,721 B1 | 07-06-2004 | Chasen et al. | |
| | 660 | 6,769,031 B1 | 07-27-2004 | Bero | |
| | 661 | 6,782,398 B1 | 08-24-2004 | Bahl | |
| | 662 | 6,785,704 B1 | 08-31-2004 | McCanne | |
| | 663 | 6,795,434 B1 | 09-21-2004 | Kumar et al. | |
| | 664 | 6,799,214 B1 | 09-28-2004 | Li | |
| | 665 | 6,804,706 B2 | 10-12-2004 | Pitts | |
| | 666 | 6,810,291 B2 | 10-26-2004 | Card et al. | |
| | 667 | 6,810,411 B1 | 10-26-2004 | Coughlin et al. | |
| | 668 | 6,829,654 B1 | 12-07-2004 | Jungck | |
| | 669 | 6,862,607 B1 | 03-01-2005 | Vermeulen | |
| | 670 | 6,874,017 B1 | 03-29-2005 | Inoue et al. | |
| | 671 | 6,917,951 B2 | 07-12-2005 | Orbits et al. | |
| | 672 | 6,928,467 B2 | 08-09-2005 | Peng et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

**T**[1] - Place a check mark in this area when an English language Translation is attached.

# INFORMATION DISCLOSURE
# STATEMENT BY APPLICANT

*(Multiple sheets used when necessary)*

SHEET 25 OF 43

| Application No. | 15/003699 |
|---|---|
| Filing Date | January 21, 2016 |
| First Named Inventor | David R. Richardson |
| Art Unit | Not assigned |
| Examiner | Not assigned |
| Attorney Docket No. | SEAZN.294C2 |

## U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number<br>*Number - Kind Code (if known)*<br>Example: 1,234,567 B1 | Publication Date<br>MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
|  | 673 | 6,928,485 B1 | 08-09-2005 | Krishnamurthy et al. |  |
|  | 674 | 6,941,562 B2 | 09-06-2005 | Gao et al. |  |
|  | 675 | 6,963,850 B1 | 11-08-2005 | Bezos et al. |  |
|  | 676 | 6,976,090 B2 | 12-13-2005 | Ben-Shaul et al. |  |
|  | 677 | 6,981,017 B1 | 12-27-2005 | Kasriel et al. |  |
|  | 678 | 6,985,945 B2 | 01-10-2006 | Farhat et al. |  |
|  | 679 | 6,986,018 B2 | 01-10-2006 | O'Rourke et al. |  |
|  | 680 | 6,990,526 B1 | 01-24-2006 | Zhu |  |
|  | 681 | 6,996,616 B1 | 02-07-2006 | Leighton et al. |  |
|  | 682 | 7,003,555 B1 | 02-21-2006 | Jungck |  |
|  | 683 | 7,006,099 B2 | 02-28-2006 | Gut et al. |  |
|  | 684 | 7,007,089 B2 | 02-28-2006 | Freedman |  |
|  | 685 | 7,010,578 B1 | 03-07-2006 | Lewin et al. |  |
|  | 686 | 7,010,598 B2 | 03-07-2006 | Sitaraman et al. |  |
|  | 687 | 7,024,466 B2 | 04-04-2006 | Outten et al. |  |
|  | 688 | 7,031,445 B2 | 04-18-2006 | Lumsden |  |
|  | 689 | 7,032,010 B1 | 04-18-2006 | Swildens et al. |  |
|  | 690 | 7,058,706 B1 | 06-06-2006 | Iyer et al. |  |
|  | 691 | 7,058,953 B2 | 06-06-2006 | Willard et al. |  |
|  | 692 | 7,065,587 B2 | 06-20-2006 | Huitema et al. |  |
|  | 693 | 7,072,982 B2 | 07-25-2006 | Teodosiu et al. |  |
|  | 694 | 7,076,633 B2 | 07-11-2006 | Tormasov et al. |  |
|  | 695 | 7,082,476 B1 | 07-25-2006 | Cohen et al. |  |
|  | 696 | 7,086,061 B1 | 08-01-2006 | Joshi et al. |  |
|  | 697 | 7,092,505 B2 | 08-15-2006 | Allison et al. |  |
|  | 698 | 7,092,997 B1 | 08-15-2006 | Kasriel et al. |  |
|  | 699 | 7,096,266 B2 | 08-22-2006 | Lewin et al. |  |
|  | 700 | 7,099,936 B2 | 08-29-2006 | Chase et al. |  |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

**T**[1] - Place a check mark in this area when an English language Translation is attached.

# INFORMATION DISCLOSURE STATEMENT BY APPLICANT

*(Multiple sheets used when necessary)*

SHEET 26 OF 43

| Application No. | 15/003699 |
|---|---|
| Filing Date | January 21, 2016 |
| First Named Inventor | David R. Richardson |
| Art Unit | Not assigned |
| Examiner | Not assigned |
| Attorney Docket No. | SEAZN.294C2 |

## U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number<br>*Number - Kind Code (if known)*<br>Example: 1,234,567 B1 | Publication Date<br>MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 701 | 7,103,645 B2 | 09-05-2006 | Leighton et al. | |
| | 702 | 7,114,160 B2 | 09-26-2006 | Suryanarayana et al. | |
| | 703 | 7,117,262 B2 | 10-03-2006 | Bai et al. | |
| | 704 | 7,133,905 B2 | 11-07-2006 | Dilley et al. | |
| | 705 | 7,136,922 B2 | 11-14-2006 | Sundaram et al. | |
| | 706 | 7,139,821 B1 | 11-21-2006 | Shah et al. | |
| | 707 | 7,143,169 B1 | 11-28-2006 | Champagne et al. | |
| | 708 | 7,143,170 B2 | 11-28-2006 | Swildens et al. | |
| | 709 | 7,146,560 B2 | 12-05-2006 | Dang et al. | |
| | 710 | 7,149,809 B2 | 12-12-2006 | Barde et al. | |
| | 711 | 7,152,118 B2 | 12-19-2006 | Anderson, IV et al. | |
| | 712 | 7,162,539 B2 | 01-09-2007 | Garcie-Luna-Aceves | |
| | 713 | 7,174,382 B2 | 02-06-2007 | Ramanathan et al. | |
| | 714 | 7,185,063 B1 | 02-27-2007 | Kasriel et al. | |
| | 715 | 7,185,084 B2 | 02-27-2007 | Sirivara et al. | |
| | 716 | 7,188,214 B1 | 03-06-2007 | Kasriel et al. | |
| | 717 | 7,194,522 B1 | 03-20-2007 | Swildens et al. | |
| | 718 | 7,194,552 B1 | 03-20-2007 | Schneider | |
| | 719 | 7,200,667 B2 | 04-03-2007 | Teodosiu et al. | |
| | 720 | 7,216,170 B2 | 05-08-2007 | Ludvig et al. | |
| | 721 | 7,225,254 B1 | 05-29-2007 | Swildens et al. | |
| | 722 | 7,228,350 B2 | 06-05-2007 | Hong et al. | |
| | 723 | 7,228,359 B1 | 06-05-2007 | Monteiro | |
| | 724 | 7,233,978 B2 | 06-19-2007 | Overton et al. | |
| | 725 | 7,240,100 B1 | 07-03-2007 | Wein et al. | |
| | 726 | 7,251,675 B1 | 07-31-2007 | Kamakura et al. | |
| | 727 | 7,254,626 B1 | 08-07-2007 | Kommula et al. | |
| | 728 | 7,254,636 B1 | 08-07-2007 | O'Toole, Jr. et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

**T**[1] - Place a check mark in this area when an English language Translation is attached.

# INFORMATION DISCLOSURE STATEMENT BY APPLICANT

*(Multiple sheets used when necessary)*

SHEET 27 OF 43

| Application No. | 15/003699 |
|---|---|
| Filing Date | January 21, 2016 |
| First Named Inventor | David R. Richardson |
| Art Unit | Not assigned |
| Examiner | Not assigned |
| Attorney Docket No. | SEAZN.294C2 |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 729 | 7,257,581 B1 | 08-14-2007 | Steele et al. | |
| | 730 | 7,260,598 B1 | 08-21-2007 | Liskov et al. | |
| | 731 | 7,260,639 B2 | 08-21-2007 | Afergan et al. | |
| | 732 | 7,269,784 B1 | 09-11-2007 | Kasriel et al. | |
| | 733 | 7,274,658 B2 | 09-25-2007 | Bornstein et al. | |
| | 734 | 7,284,056 B2 | 10-16-2007 | Ramig | |
| | 735 | 7,289,519 B1 | 10-30-2007 | Liskov | |
| | 736 | 7,293,093 B2 | 11-06-2007 | Leighton | |
| | 737 | 7,308,499 B2 | 12-11-2007 | Chavez | |
| | 738 | 7,310,686 B2 | 12-18-2007 | Uysal | |
| | 739 | 7,316,648 B2 | 01-08-2008 | Kelly et al. | |
| | 740 | 7,318,074 B2 | 01-08-2008 | Iyengar et al. | |
| | 741 | 7,320,131 B1 | 01-15-2008 | O'Toole, Jr. | |
| | 742 | 7,321,918 B2 | 01-22-2008 | Burd et al. | |
| | 743 | 7,339,937 B2 | 03-04-2008 | Mitra et al. | |
| | 744 | 7,363,291 B1 | 04-22-2008 | Page | |
| | 745 | 7,363,626 B2 | 04-22-2008 | Koutharapu et al. | |
| | 746 | 7,370,089 B2 | 05-06-2008 | Boyd et al. | |
| | 747 | 7,373,416 B2 | 05-13-2008 | Kagan et al. | |
| | 748 | 7,376,736 B2 | 05-20-2008 | Sundaram et al. | |
| | 749 | 7,380,078 B2 | 05-27-2008 | Ikegaya et al. | |
| | 750 | 7,392,236 B2 | 06-24-2008 | Rusch et al. | |
| | 751 | 7,398,301 B2 | 07-08-2008 | Hennessey et al. | |
| | 752 | 7,406,512 B2 | 07-29-2008 | Swildens et al. | |
| | 753 | 7,406,522 B2 | 07-29-2008 | Riddle | |
| | 754 | 7,430,610 B2 | 09-30-2008 | Pace et al. | |
| | 755 | 7,441,045 B2 | 10-21-2008 | Skene et al. | |
| | 756 | 7,441,261 B2 | 10-21-2008 | Slater et al. | |

| Examiner Signature | Date Considered |
|---|---|
| | |

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

**T[1]** - Place a check mark in this area when an English language Translation is attached.

# INFORMATION DISCLOSURE STATEMENT BY APPLICANT

*(Multiple sheets used when necessary)*

SHEET 28 OF 43

| Application No. | 15/003699 |
|---|---|
| Filing Date | January 21, 2016 |
| First Named Inventor | David R. Richardson |
| Art Unit | Not assigned |
| Examiner | Not assigned |
| Attorney Docket No. | SEAZN.294C2 |

## U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 757 | 7,454,457 B1 | 11-18-2008 | Lowery et al. | |
| | 758 | 7,454,500 B1 | 11-18-2008 | Hsu et al. | |
| | 759 | 7,461,170 B1 | 12-02-2008 | Taylor et al. | |
| | 760 | 7,464,142 B2 | 12-09-2008 | Flurry et al. | |
| | 761 | 7,478,148 B2 | 01-13-2009 | Neerdaels | |
| | 762 | 7,492,720 B2 | 02-17-2009 | Pruthi et al. | |
| | 763 | 7,496,651 B1 | 02-24-2009 | Joshi | |
| | 764 | 7,499,998 B2 | 03-03-2009 | Toebes et al. | |
| | 765 | 7,502,836 B1 | 03-10-2009 | Menditto et al. | |
| | 766 | 7,505,464 B2 | 03-17-2009 | Okmianski et al. | |
| | 767 | 7,519,720 B2 | 04-14-2009 | Fishman et al. | |
| | 768 | 7,519,726 B2 | 04-14-2009 | Palliyil et al. | |
| | 769 | 7,523,181 B2 | 04-21-2009 | Swildens et al. | |
| | 770 | 7,543,024 B2 | 06-02-2009 | Holstege | |
| | 771 | 7,548,947 B2 | 06-16-2009 | Kasriel et al. | |
| | 772 | 7,552,235 B2 | 06-23-2009 | Chase et al. | |
| | 773 | 7,555,542 B1 | 06-30-2009 | Ayers et al. | |
| | 774 | 7,561,571 B1 | 07-14-2009 | Lovett et al. | |
| | 775 | 7,565,407 B1 | 07-21-2009 | Hayball | |
| | 776 | 7,568,032 B2 | 07-28-2009 | Feng et al. | |
| | 777 | 7,573,916 B1 | 08-11-2009 | Bechtolsheim et al. | |
| | 778 | 7,574,499 B1 | 08-11-2009 | Swildens et al. | |
| | 779 | 7,581,009 B1 | 08-25-2009 | Hsu et al. | |
| | 780 | 7,594,189 B1 | 09-22-2009 | Walker, et al. | |
| | 781 | 7,596,619 B2 | 09-29-2009 | Leighton et al. | |
| | 782 | 7,617,222 B2 | 11-10-2009 | Coulthard et al. | |
| | 783 | 7,623,460 B2 | 11-24-2009 | Miyazaki | |
| | 784 | 7,624,169 B2 | 11-24-2009 | Lisiecki et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*Examiner:* Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

T[1] - Place a check mark in this area when an English language Translation is attached.

| | | | |
|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** | Application No. | 15/003699 | |
| | Filing Date | January 21, 2016 | |
| | First Named Inventor | David R. Richardson | |
| | Art Unit | Not assigned | |
| *(Multiple sheets used when necessary)* | Examiner | Not assigned | |
| SHEET 29 OF 43 | Attorney Docket No. | SEAZN.294C2 | |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number<br>*Number - Kind Code (if known)*<br>Example: 1,234,567 B1 | Publication Date<br>MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 785 | 7,631,101 B2 | 12-08-2009 | Sullivan et al. | |
| | 786 | 7,640,296 B2 | 12-29-2009 | Fuchs et al. | |
| | 787 | 7,650,376 B1 | 01-19-2010 | Blumenau | |
| | 788 | 7,653,700 B1 | 01-26-2010 | Bahl et al. | |
| | 789 | 7,653,725 B2 | 01-26-2010 | Yahiro et al. | |
| | 790 | 7,657,613 B1 | 02-02-2010 | Hanson et al. | |
| | 791 | 7,657,622 B1 | 02-02-2010 | Douglis et al. | |
| | 792 | 7,661,027 B2 | 02-09-2010 | Langen et al. | |
| | 793 | 7,664,831 B2 | 02-16-2010 | Cartmell et al. | |
| | 794 | 7,664,879 B2 | 02-16-2010 | Chan et al. | |
| | 795 | 7,676,570 B2 | 03-09-2010 | Levy et al. | |
| | 796 | 7,680,897 B1 | 03-16-2010 | Carter et al. | |
| | 797 | 7,685,251 B2 | 03-23-2010 | Houlihan et al. | |
| | 798 | 7,693,813 B1 | 04-06-2010 | Cao et al. | |
| | 799 | 7,702,724 B1 | 04-20-2010 | Brydon et al. | |
| | 800 | 7,706,740 B2 | 04-27-2010 | Collins et al. | |
| | 801 | 7,707,314 B2 | 04-27-2010 | McCarthy et al. | |
| | 802 | 7,711,647 B2 | 05-04-2010 | Gunaseelan et al. | |
| | 803 | 7,711,788 B2 | 05-04-2010 | Lev Ran et al. | |
| | 804 | 7,716,367 B1 | 05-11-2010 | Leighton et al. | |
| | 805 | 7,725,602 B2 | 05-25-2010 | Liu et al. | |
| | 806 | 7,730,187 B2 | 06-01-2010 | Raciborski et al. | |
| | 807 | 7,739,400 B2 | 06-15-2010 | Lindbo et al. | |
| | 808 | 7,747,720 B2 | 06-29-2010 | Toebes et al. | |
| | 809 | 7,756,913 B1 | 07-13-2010 | Day | |
| | 810 | 7,756,965 B2 | 07-13-2010 | Joshi | |
| | 811 | 7,757,202 B2 | 07-13-2010 | Dahlsted et al. | |
| | 812 | 7,761,572 B1 | 07-20-2010 | Auerbach | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|
| | | | |

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

**T**[1] - Place a check mark in this area when an English language Translation is attached.

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | Application No. | 15/003699 |
|---|---|---|---|
| | | Filing Date | January 21, 2016 |
| | | First Named Inventor | David R. Richardson |
| | | Art Unit | Not assigned |
| *(Multiple sheets used when necessary)* | | Examiner | Not assigned |
| SHEET 30 OF 43 | | Attorney Docket No. | SEAZN.294C2 |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 813 | 7,765,304 B2 | 07-27-2010 | Davis et al. | |
| | 814 | 7,769,823 B2 | 08-03-2010 | Jenny et al. | |
| | 815 | 7,773,596 B1 | 08-10-2010 | Marques | |
| | 816 | 7,774,342 B1 | 08-10-2010 | Virdy | |
| | 817 | 7,787,380 B1 | 08-31-2010 | Aggarwal et al. | |
| | 818 | 7,792,989 B2 | 09-07-2010 | Toebes et al. | |
| | 819 | 7,805,516 B2 | 09-28-2010 | Kettler et al. | |
| | 820 | 7,809,597 B2 | 10-05-2010 | Das et al. | |
| | 821 | 7,813,308 B2 | 10-12-2010 | Reddy et al. | |
| | 822 | 7,814,229 B1 | 10-12-2010 | Cabrera et al. | |
| | 823 | 7,818,454 B2 | 10-19-2010 | Kim et al. | |
| | 824 | 7,827,256 B2 | 11-02-2010 | Phillips et al. | |
| | 825 | 7,836,177 B2 | 11-16-2010 | Kasriel et al. | |
| | 826 | 7,873,065 B1 | 01-18-2011 | Mukerji et al. | |
| | 827 | 7,890,612 B2 | 02-15-2011 | Todd et al. | |
| | 828 | 7,899,899 B2 | 03-01-2011 | Joshi | |
| | 829 | 7,904,875 B2 | 03-08-2011 | Hegyi | |
| | 830 | 7,912,921 B2 | 03-22-2011 | O'Rourke et al. | |
| | 831 | 7,925,782 B2 | 04-12-2011 | Sivasubramanian et al. | |
| | 832 | 7,930,393 B1 | 04-19-2011 | Baumback et al. | |
| | 833 | 7,930,402 B2 | 04-19-2011 | Swildens et al. | |
| | 834 | 7,930,427 B2 | 04-19-2011 | Josefsberg et al. | |
| | 835 | 7,937,477 B1 | 05-03-2011 | Day et al. | |
| | 836 | 7,945,693 B2 | 05-17-2011 | Farber et al. | |
| | 837 | 7,949,779 B2 | 05-24-2011 | Farber et al. | |
| | 838 | 7,958,222 B1 | 06-07-2011 | Pruitt et al. | |
| | 839 | 7,958,258 B2 | 06-07-2011 | Yeung et al. | |
| | 840 | 7,962,597 B2 | 06-14-2011 | Richardson et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*Examiner: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

T[1] - Place a check mark in this area when an English language Translation is attached.

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | Application No. | 15/003699 |
|---|---|---|
| | Filing Date | January 21, 2016 |
| | First Named Inventor | David R. Richardson |
| | Art Unit | Not assigned |
| *(Multiple sheets used when necessary)* | Examiner | Not assigned |
| SHEET 31 OF 43 | Attorney Docket No. | SEAZN.294C2 |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 841 | 7,966,404 B2 | 06-21-2011 | Hedin et al. | |
| | 842 | 7,970,816 B2 | 06-28-2011 | Chess et al. | |
| | 843 | 7,970,940 B1 | 06-28-2011 | van de Ven et al. | |
| | 844 | 7,979,509 B1 | 07-12-2011 | Malmskog et al. | |
| | 845 | 7,991,910 B2 | 08-02-2011 | Richardson et al. | |
| | 846 | 7,996,533 B2 | 08-09-2011 | Leighton et al. | |
| | 847 | 7,996,535 B2 | 08-09-2011 | Auerbach | |
| | 848 | 8,000,724 B1 | 08-16-2011 | Rayburn et al. | |
| | 849 | 8,010,707 B2 | 08-30-2011 | Elzur et al. | |
| | 850 | 8,019,869 B2 | 09-13-2011 | Kriegsman | |
| | 851 | 8,024,441 B2 | 09-20-2011 | Kommula et al. | |
| | 852 | 8,028,090 B2 | 09-27-2011 | Richardson et al. | |
| | 853 | 8,041,773 B2 | 10-18-2011 | Abu-Ghazaleh et al. | |
| | 854 | 8,041,809 B2 | 10-18-2011 | Sundaram et al. | |
| | 855 | 8,041,818 B2 | 10-18-2011 | Gupta et al. | |
| | 856 | 8,065,275 B2 | 11-22-2011 | Eriksen et al. | |
| | 857 | 8,069,231 B2 | 11-29-2011 | Schran et al. | |
| | 858 | 8,073,940 B1 | 12-06-2011 | Richardson et al. | |
| | 859 | 8,082,348 B1 | 12-20-2011 | Averbuj et al. | |
| | 860 | 8,108,623 B2 | 01-31-2012 | Krishnaprasad et al. | |
| | 861 | 8,117,306 B1 | 02-14-2012 | Baumback et al | |
| | 862 | 8,122,098 B1 | 02-21-2012 | Richardson et al. | |
| | 863 | 8,122,124 B1 | 02-21-2012 | Baumback et al. | |
| | 864 | 8,132,242 B1 | 03-06-2012 | Wu | |
| | 865 | 8,135,820 B2 | 03-13-2012 | Richardson et al. | |
| | 866 | 8,156,199 B1 | 04-10-2012 | Hoche-Mong et al. | |
| | 867 | 8,156,243 B2 | 04-01-2012 | Richardson et al. | |
| | 868 | 8,190,682 B2 | 05-29-2012 | Paterson-Jones et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

**T**[1] - Place a check mark in this area when an English language Translation is attached.

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | | Application No. | 15/003699 |
|---|---|---|---|
| | | Filing Date | January 21, 2016 |
| | | First Named Inventor | David R. Richardson |
| | | Art Unit | Not assigned |
| *(Multiple sheets used when necessary)* | | Examiner | Not assigned |
| SHEET 32 OF 43 | | Attorney Docket No. | SEAZN.294C2 |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number<br>*Number - Kind Code (if known)*<br>Example:   1,234,567 B1 | Publication Date<br>MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 869 | 8,195,837 B2 | 06-05-2012 | McCarthy et al. | |
| | 870 | 8,224,986 B1 | 07-17-2012 | Liskov et al. | |
| | 871 | 8,224,994 B1 | 07-17-2012 | Schneider | |
| | 872 | 8,234,403 B2 | 07-31-2012 | Richardson et al. | |
| | 873 | 8,239,530 B2 | 08-07-2012 | Sundaram et al. | |
| | 874 | 8,250,135 B2 | 08-21-2012 | Driesen et al. | |
| | 875 | 8,250,211 B2 | 08-21-2012 | Swildens et al. | |
| | 876 | 8,250,219 B2 | 08-21-2012 | Raciborski et al. | |
| | 877 | 8,266,288 B2 | 09-11-2012 | Banerjee et al. | |
| | 878 | 8,266,327 B2 | 09-11-2012 | Kumar et al. | |
| | 879 | 8,280,998 B2 | 10-01-2012 | Joshi | |
| | 880 | 8,281,035 B2 | 10-02-2012 | Farber et al. | |
| | 881 | 8,291,046 B2 | 10-16-2012 | Farber et al. | |
| | 882 | 8,291,117 B1 | 10-16-2012 | Eggleston et al. | |
| | 883 | 8,301,645 B1 | 10-30-2012 | Crook | |
| | 884 | 8,321,568 B2 | 11-27-2012 | Sivasubramanian et al. | |
| | 885 | 8,380,831  B2 | 02-19-2013 | Barber | |
| | 886 | 8,402,137 B2 | 03-19-2013 | Sivasuramanian et al. | |
| | 887 | 8,433,749 B2 | 04-30-2013 | Wee et al. | |
| | 888 | 8,447,876 B2 | 05-21-2013 | Verma et al. | |
| | 889 | 8,452,874 B2 | 05-28-2013 | MacCarthaigh et al. | |
| | 890 | 8,463,877 B1 | 06-11-2013 | Richardson | |
| | 891 | 8,468,222 B2 | 06-18-2013 | Sakata et al. | |
| | 892 | 8,468,245 B2 | 06-18-2013 | Farber et al. | |
| | 893 | 8,473,613 B2 | 06-25-2013 | Farber et al. | |
| | 894 | 8,478,903 B2 | 07-02-2013 | Farber et al. | |
| | 895 | 8,504,721 B2 | 08-06-2013 | Hsu et al. | |
| | 896 | 8,510,428 B2 | 08-13-2013 | Joshi | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*Examiner: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

T[1] - Place a check mark in this area when an English language Translation is attached.

| | | |
|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** | Application No. | 15/003699 |
| | Filing Date | January 21, 2016 |
| | First Named Inventor | David R. Richardson |
| | Art Unit | Not assigned |
| *(Multiple sheets used when necessary)* | Examiner | Not assigned |
| SHEET 33 OF 43 | Attorney Docket No. | SEAZN.294C2 |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 897 | 8,510,807 B1 | 08-13-2013 | Elazary et al. | |
| | 898 | 8,521,851 B1 | 08-27-2013 | Richardson  et al. | |
| | 899 | 8,521,908 B2 | 08-27-2013 | Holmes et al. | |
| | 900 | 8,526,405 B2 | 09-03-2013 | Curtis et al. | |
| | 901 | 8,527,658 B2 | 09-03-2013 | Holmes et al. | |
| | 902 | 8,572,208 B2 | 10-29-2013 | Farber et al. | |
| | 903 | 8,572,210 B2 | 10-29-2013 | Farber et al. | |
| | 904 | 8,577,992 B1 | 11-05-2013 | Richardson et al. | |
| | 905 | 8,589,996 B2 | 11-19-2013 | Ma et al. | |
| | 906 | 8,606,996 B2 | 12-10-2013 | Richardson et al. | |
| | 907 | 8,612,565 B2 | 12-17-2013 | Schneider | |
| | 908 | 8,615,549 B2 | 12-24-2013 | Knowles et al. | |
| | 909 | 8,626,950 B1 | 01-07-2014 | Richardson, et al. | |
| | 910 | 8,635,340 B1 | 01-21-2014 | Schneider | |
| | 911 | 8,639,817 B2 | 01-28-2014 | Sivasubramanian, et al. | |
| | 912 | 8,645,539 B2 | 02-04-2014 | McCarthy et al. | |
| | 913 | 8,676,918 B2 | 03-18-2014 | Richardson, et al. | |
| | 914 | 8,683,076 B2 | 03-25-2014 | Farber et al. | |
| | 915 | 8,688,837 B1 | 04-01-2014 | Richardson, et al. | |
| | 916 | 8,712,950 B2 | 04-29-2014 | Smith, et al. | |
| | 917 | 8,732,309 B1 | 05-20-2014 | Richardson, et al. | |
| | 918 | 8,756,322 B1 | 06-17-2014 | Lynch | |
| | 919 | 8,756,325 B2 | 06-17-2014 | Sivasubramanian, et al. | |
| | 920 | 8,756,341 B1 | 06-17-2014 | Richardson, et al. | |
| | 921 | 8,782,279 B2 | 07-15-2014 | Eggleston et al. | |
| | 922 | 8,782,236 B1 | 07-15-2014 | Marshall, et al. | |
| | 923 | 8,819,283 B2 | 08-26-2014 | Richardson, et al. | |
| | 924 | 8,914,514 B1 | 12-16-2014 | Jenkins et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**T**[1] - Place a check mark in this area when an English language Translation is attached.

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | Application No. | 15/003699 |
| | Filing Date | January 21, 2016 |
| | First Named Inventor | David R. Richardson |
| | Art Unit | Not assigned |
| *(Multiple sheets used when necessary)* | Examiner | Not assigned |
| SHEET 34 OF 43 | Attorney Docket No. | SEAZN.294C2 |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example: 1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 925 | 8,924,528 B1 | 12-30-2014 | Richardson et al. | |
| | 926 | 8,930,513 B1 | 01-06-2015 | Richardson et al. | |
| | 927 | 8,930,544 B2 | 01-06-2015 | Richardson et al. | |
| | 928 | 8,938,526 B1 | 01-20-2015 | Richardson et al. | |
| | 929 | 8,966,318 B1 | 02-24-2015 | Shah | |
| | 930 | 9,003,035 B1 | 04-07-2015 | Richardson et al. | |
| | 931 | 9,003,040 B2 | 04-07-2015 | MacCarthaigh et al. | |
| | 932 | 9,009,286 B2 | 04-14-2015 | Sivasubramanian et al. | |
| | 933 | 9,009,334 B1 | 04-14-2015 | Jenkins et al. | |
| | 934 | 9,021,127 B2 | 04-28-2015 | Richardson et al. | |
| | 935 | 9,021,128 B2 | 04-28-2015 | Sivasubramanian et al. | |
| | 936 | 9,021,129 B2 | 04-28-2015 | Richardson et al. | |
| | 937 | 9,026,616 B2 | 05-05-2015 | Sivasubramanian et al. | |
| | 938 | 9,037,975 B1 | 05-19-2015 | Taylor et al. | |
| | 939 | 9,075,893 B1 | 07-07-2015 | Jenkins | |
| | 940 | 9,083,675 B2 | 07-14-2015 | Richardson et al. | |
| | 941 | 9,083,743 B1 | 07-14-2015 | Patel et al. | |
| | 942 | 9,106,701 B2 | 08-11-2015 | Richardson et al. | |
| | 943 | 9,130,756 B2 | 09-08-2015 | Richardson et al. | |
| | 944 | 9,154,551 B1 | 10-06-2015 | Watson | |
| | 945 | 9,160,703 B2 | 10-13-2015 | Richardson et al. | |
| | 946 | 9,172,674 B1 | 10-27-2015 | Patel et al. | |
| | 947 | 9,1768,94 B2 | 11-03-2015 | Marshall, et al. | |
| | 948 | 9,185,012 B2 | 11-10-2015 | Richardson et al. | |
| | 949 | 9,191,338 B2 | 11-17-2005 | Richardson et al. | |
| | 950 | 9,191,458 B2 | 11-17-2005 | Richardson et al. | |
| | 951 | 9,208,097 B2 | 12-08-2015 | Richardson et al. | |
| | 952 | 9,210,235 B2 | 12-08-2015 | Sivasubramanian et al. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

T[1] - Place a check mark in this area when an English language Translation is attached.

# INFORMATION DISCLOSURE STATEMENT BY APPLICANT

*(Multiple sheets used when necessary)*

SHEET 35 OF 43

| | |
|---|---|
| Application No. | 15/003699 |
| Filing Date | January 21, 2016 |
| First Named Inventor | David R. Richardson |
| Art Unit | Not assigned |
| Examiner | Not assigned |
| Attorney Docket No. | SEAZN.294C2 |

## U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No. | Document Number Number - Kind Code (if known) Example:  1,234,567 B1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 953 | 9,237,114 B2 | 01-12-2016 | Richardson et al. | |
| | 954 | 9,240,954 B1 | 01-19-2016 | Ellsworth et al. | |
| | 955 | 9,246,776 B2 | 01-26-2016 | Ellsworth et al. | |

## FOREIGN PATENT DOCUMENTS

| Examiner Initials | Cite No. | Foreign Patent Document Country Code-Number-Kind Code Example:   JP 1234567 A1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear | T[1] |
|---|---|---|---|---|---|---|
| | 956 | CA 2741 895 A1 | 05-20-2010 | AMAZON TECH INC | | |
| | 957 | CN 101189598A | 05-28-2008 | TELCORDIA TECH INC. | | X:Abs |
| | 958 | CN 101460907A | 06-17-2009 | Amazon Technologies, Inc. | | X:Abs |
| | 959 | CN 103731481 A | 04-16-2014 | Amazon Technologies, Inc. | | X:Abs |
| | 960 | CN 1422468A | 06-04-2003 | NETLI INC. | | X:Abs |
| | 961 | CN 1605182 A | 04-06-2005 | IBM | | X:Abs |
| | 962 | EP 1351141 A2 | 10-10-2007 | MICROSOFT CORP. | | |
| | 963 | EP 1603307 A2 | 12-07-2005 | Alon | | |
| | 964 | EP 2008167 A2 | 12-31-2008 | AMAZON TECH INC | | |
| | 965 | JP 2001-0506093 | 05-08-2001 | SUN MICROSYSTEMS, INC. | | X:Abs |
| | 966 | JP 2001-249907 | 09-14-2001 | RICOH KK | | X:Abs |
| | 967 | JP 2002-044137 | 02-08-2002 | NEC CORP | | X:Abs |
| | 968 | JP 2003-167810 A | 06-13-2003 | Nippon Telegraph & Telephone | | X:Abs |
| | 969 | JP 2003-167813 A | 06-13-2003 | OKI ELECTRIC IND CO LTD | | X:Abs |
| | 970 | JP 2003188901 A | 07-00-2003 | Tsukinari, Yuichiro | | X:Abs |
| | 971 | JP 2003-522358 A | 07-22-2003 | NETLI, Inc., US | | X:Abs |
| | 972 | JP 2004-533738 A | 11-04-2004 | KASENNA INC | | X:Abs |
| | 973 | JP 2005-537687 | 12-08-2005 | SAVVIS COMMUNICATIONS CORPORATION | | X:Abs |
| | 974 | JP 2007-133896 A | 05-31-2007 | NEC CORP | | X:Abs |

| Examiner Signature | Date Considered |
|---|---|
| | |

**\*Examiner:**  Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

T[1] - Place a check mark in this area when an English language Translation is attached.

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | Application No. | 15/003699 |
|---|---|---|
| | Filing Date | January 21, 2016 |
| | First Named Inventor | David R. Richardson |
| | Art Unit | Not assigned |
| *(Multiple sheets used when necessary)* | Examiner | Not assigned |
| SHEET 36 OF 43 | Attorney Docket No. | SEAZN.294C2 |

**FOREIGN PATENT DOCUMENTS**

| Examiner Initials | Cite No. | Foreign Patent Document Country Code-Number-Kind Code Example:   JP 1234567 A1 | Publication Date MM-DD-YYYY | Name | Pages, Columns, Lines Where Relevant Passages or Relevant Figures Appear | T[1] |
|---|---|---|---|---|---|---|
| | 975 | JP 2009-071538 A | 04-02-2009 | Fuji Xerox Co., Ltd., Tokyo, JP | | X:Abs |
| | 976 | JP 2012-509623 | 04-19-2012 | Amazon Technologies, Inc. | | X:Abs |
| | 977 | WO 2002/069608 A2 | 09-06-2002 | AKAMAI TECH INC. | | |
| | 978 | WO 2005/071560 A1 | 08-04-2005 | Park | | |
| | 979 | WO 2007/007960 A1 | 01-18-2007 | Kwon et al. | | |
| | 980 | WO 2007/126837 A2 | 11-08-2007 | AMAZON TECHNOLOGIES, INC. | | |
| | 981 | WO 2009124006 A2 | 10-08-2009 | AMAZON TECH INC | | |
| | 982 | WO 2010/002603 A1 | 01-07-2010 | Amazon Technologies, Inc. | | |
| | 983 | WO 2012/044587 | 04-05-2012 | Richardson et al. | | |
| | 984 | WO 2012065641 A1 | 05-24-2012 | ERICSSON TELEFON | | |

**NON PATENT LITERATURE DOCUMENTS**

| Examiner Initials | Cite No. | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. | T[1] |
|---|---|---|---|
| | 985 | "Non-Final Office Action dated 1/3/2012," U.S. Application 12/652,541; 1/3/2012; 35 pages | |
| | 986 | "Final Office Action dated 9/5/2012," U.S. Application 12/652,541; 9/5/2012; 40 pages | |
| | 987 | "Notice of Allowance dated 1/4/2013," U.S. Application 12/652,541; 1/4/2013; 11 pages | |
| | 988 | "Non-Final Office Action dated 4/30/2014," U.S. Application 13/842,970; 20 pages | |
| | 989 | "Final Office Action dated 8/19/2014," U.S. Application 13/842,970; 13 pages | |
| | 990 | "Notice of Allowance dated 12/5/2014," U.S. Application 13/842,970; 6 pages | |
| | 991 | "Canonical Name (CNAME) DNS Records, domainavenue.com, February 1, 2001, XP055153783, Retrieved from the Internet: URL:http://www.domainavenue.com/cname.htm [retrieved on 2014-11-18]. | |
| | 992 | "Content delivery network", Wikipedia, the free encyclopedia, Retrieved from the Internet: URL:http://en.wikipedia.org/w/index.php?title=Contentdelivery network&oldid=6010099 70, XP055153445, March 24, 2008. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

**T[1]** - Place a check mark in this area when an English language Translation is attached.

| INFORMATION DISCLOSURE | Application No. | 15/003699 |
|---|---|---|
| STATEMENT BY APPLICANT | Filing Date | January 21, 2016 |
| | First Named Inventor | David R. Richardson |
| | Art Unit | Not assigned |
| *(Multiple sheets used when necessary)* | Examiner | Not assigned |
| SHEET 37 OF 43 | Attorney Docket No. | SEAZN.294C2 |

**NON PATENT LITERATURE DOCUMENTS**

| Examiner Initials | Cite No. | Include name of the author (in CAPITAL LETTERS), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. | T[1] |
|---|---|---|---|
| | 993 | "Global Server Load Balancing with ServerIron," Foundry Networks, retrieved August 30, 2007, from http://www.foundrynet.com/pdf/an-global-server-load-bal.pdf, 7 pages. | |
| | 994 | "Grid Computing Solutions," Sun Microsystems, Inc., retrieved May 3, 2006, from http://www.sun.com/software/grid, 3 pages. | |
| | 995 | "Grid Offerings," Java.net, retrieved May 3, 2006, from http://wiki.java.net/bin/view/Sungrid/OtherGridOfferings, 8 pages. | |
| | 996 | "Recent Advances Boost System Virtualization," eWeek.com, retrieved from May 3, 2006, from http://www.eWeek.com/article2/0,1895,1772626,00.asp, 5 pages. | |
| | 997 | "Scaleable Trust of Next Generation Management (STRONGMAN)," retrieved May 17, 2006, from http://www.cis.upenn.edu/~dsl/STRONGMAN/, 4 pages. | |
| | 998 | "Sun EDA Compute Ranch," Sun Microsystems, Inc., retrieved May 3, 2006, from http://sun.com/processors/ranch/brochure.pdf, 2 pages. | |
| | 999 | "Sun Microsystems Accelerates UltraSP ARC Processor Design Program With New Burlington, Mass. Compute Ranch," November 6, 2002, Sun Microsystems, Inc., retrieved May 3, 2006, from http://www.sun.com/smi/Press/sunflash/2002-11/sunflash.20021106.3 .xml, 2 pages. | |
| | 1000 | "Sun N1 Grid Engine 6," Sun Microsystems, Inc., retrieved May 3, 2006, from http://www.sun.com/software/gridware/index.xml, 3 pages. | |
| | 1001 | "Sun Opens New Processor Design Compute Ranch," November 30, 2001, Sun Microsystems, Inc., retrieved May 3, 2006, from http://www.sun.com/smi/Press/sunflash/2001-11/sunflash.20011130.1.xml, 3 pages. | |
| | 1002 | "The Softricity Desktop," Softricity, Inc., retrieved May 3, 2006, from http://www.softricity.com/products/, 3 pages. | |
| | 1003 | "Xen - The Xen virtual Machine Monitor," University of Cambridge Computer Laboratory, retrieved November 8, 2005, from http://www.cl.cam.ac.uk/Research/SRG/netos/xen/, 2 pages. | |
| | 1004 | "XenFaq," retrieved November 8, 2005, from http://wiki.xensource.com/xenwiki/XenFaq?action=print, 9 pages. | |
| | 1005 | Abi, Issam, et al., "A Business Driven Management Framework for Utility Computing Environments," October 12, 2004, HP Laboratories Bristol, HPL-2004-171, retrieved August 30, 2007, from http://www.hpl.hp.com/techreports/2004/HPL-2004-171.pdf, 14 pages. | |
| | 1006 | American Bar Association; Digital Signature Guidelines Tutorial [online]; February 10, 2002 [retrieved on 2010-03-02]; American Bar Association Section of Science and Technology Information Security Committee; Retrieved from the internet: (URL: http://web.archive.org/web/20020210124615/www.abanet.org/scitech/ec/isc/dsg-tutorial.html; Pages 1-8. | |
| | 1007 | ARMOUR et al.: "A Heuristic Algorithm and Simulation Approach to Relative Location of Facilities"; Management Science, Vol. 9, No. 2 (Jan. 1963); pgs. 294-309. | |
| | 1008 | Baglioni et al., "Preprocessing and Mining Web Log Data for Web Personalization", LNAI 2829, 2003, pp. 237-249 | |
| | 1009 | BARBIR, A., et al., "Known Content Network (CN) Request-Routing Mechanisms", Request for Comments 3568, [online], IETF, July 2003, [retrieved on 2013-02-26], Retrieved from the Internet: (URL: http://tools.ietf.org/rfc/rfc3568.txt). | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

T[1] - Place a check mark in this area when an English language Translation is attached.

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | Application No. | 15/003699 |
|---|---|---|
| | Filing Date | January 21, 2016 |
| | First Named Inventor | David R. Richardson |
| | Art Unit | Not assigned |
| *(Multiple sheets used when necessary)* | Examiner | Not assigned |
| SHEET 38 OF 43 | Attorney Docket No. | SEAZN.294C2 |

## NON PATENT LITERATURE DOCUMENTS

| Examiner Initials | Cite No. | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. | T[1] |
|---|---|---|---|
| | 1010 | Bellovin, S., "Distributed Firewalls," ;login;:37-39, November 1999, http://www.cs.columbia.edu/-smb/papers/distfw. html, 10 pages, retrieved November 11, 2005. | |
| | 1011 | Blaze, M., "Using the KeyNote Trust Management System," March 1, 2001, from http://www.crypto.com/trustmgt/kn.html, 4 pages, retrieved May 17, 2006. | |
| | 1012 | Brenton, C., "What is Egress Filtering and How Can I Implement It? - Egress Filtering v 0.2," February 29, 2000, SANS Institute, http://www.sans.org/infosecFAQ/firewall/egress.htm, 6 pages. | |
| | 1013 | Byun et al., "A Dynamic Grid Services Deployment Mechanism for On-Demand Resource Provisioning", IEEE International Symposium on Cluster Computing and the Grid:863-870, 2005. | |
| | 1014 | Chipara et al., "Realtime Power-Aware Routing in Sensor Network", IEEE, 2006, 10 pages. | |
| | 1015 | Clark, C., "Live Migration of Virtual Machines," May 2005, NSDI '05: 2nd Symposium on Networked Systems Design and Implementation, Boston, MA, May 2-4, 2005, retrieved from http://www.usenix.org/events/nsdi05/tech/full_papers/clark/clark.pdf, 14 pages. | |
| | 1016 | Coulson, D., "Network Security Iptables," April 2003, Linuxpro, Part 2, retrieved from http://davidcoulson.net/writing/lxf/38/iptables.pdf, 4 pages. | |
| | 1017 | Coulson, D., "Network Security Iptables," March 2003, Linuxpro, Part 1, retrieved from http://davidcoulson.net/writing/lxf/39/iptables.pdf, 4 pages. | |
| | 1018 | Deleuze, C., et al., A DNS Based Mapping Peering System for Peering CDNs, draft-deleuze-cdnp-dnsmap-peer-00.txt, November 20, 2000, 20 pages. | |
| | 1019 | Demers, A., "Epidemic Algorithms For Replicated Database Maintenance," 1987, Proceedings of the sixth annual ACM Symposium on Principles of Distributed Computing, Vancouver, British Columbia, Canada, August 10-12, 1987, 12 pages. | |
| | 1020 | Gruener, J., "A Vision Of Togetherness," May 24,2004, NetworkWorld, retrieved May 3, 2006, from, http://www.networkworld.com/supp/2004/ndc3/0524virt.html, 9 pages. | |
| | 1021 | Gunther et al, "Measuring Round Trip Times to determine the Distance between WLAN Nodes",May 2005, In Proc. Of Networking 2005, all pages | |
| | 1022 | Gunther et al, "Measuring Round Trip Times to determine the Distance between WLAN Nodes", Dec. 18, 2004, Technical University Berlin, all pages. | |
| | 1023 | Hartung et al.; Digital rights management and watermarking of multimedia content for m-commerce applications; Published in: Communications Magazine, IEEE (Volume:38, Issue: 11 ); Date of Publication: Nov 2000; Page(s): 78 - 84; IEEE Xplore. | |
| | 1024 | Horvath et al., "Enhancing Energy Efficiency in Multi-tier Web Server Clusters via Prioritization," in Parallel and Distributed Processing Symposium, 2007. IPDPS 2007. IEEE International , vol., no., pp.1-6, 26-30 March 2007. | |
| | 1025 | Ioannidis, S., et al., "Implementing a Distributed Firewall," November 2000, (ACM) Proceedings of the ACM Computer and Communications Security (CCS) 2000, Athens, Greece, pp. 190-199, retrieved from http://www.cis.upenn.edu/~dls/STRONGMAN/Papers/df.pdf, 10 pages. | |
| | 1026 | Joseph, Joshy, et al., "Introduction to Grid Computing," April 16,2004, retrieved August 30, 2007, from http://www.informit.com/articles/printerfriendly.aspx?p=169508, 19 pages. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*Examiner: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

T[1] - Place a check mark in this area when an English language Translation is attached.

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | Application No. | 15/003699 |
|---|---|---|
| | Filing Date | January 21, 2016 |
| | First Named Inventor | David R. Richardson |
| | Art Unit | Not assigned |
| *(Multiple sheets used when necessary)* | Examiner | Not assigned |
| SHEET 39 OF 43 | Attorney Docket No. | SEAZN.294C2 |

**NON PATENT LITERATURE DOCUMENTS**

| Examiner Initials | Cite No. | Include name of the author (in CAPITAL LETTERS), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. | T[1] |
|---|---|---|---|
| | 1027 | Kalafut et al., Understanding Implications of DNS Zone Provisioning., Proceeding IMC '08 Proceedings of the 8th AMC SIGCOMM conference on Internet measurement., Pages 211-216., ACM New York, NY, USA., 2008. | |
| | 1028 | Kato, Yoshinobu , Server load balancer - Difference in distribution technique and supported protocol - Focus on function to meet the needs, Nikkei Communications, Japan, Nikkei Business Publications, Inc., March 20, 2000, Volume 314, pages 114 to 123. | X:Abs |
| | 1029 | Kenshi, P., "Help File Library: Iptables Basics," Justlinux, retrieved December 1, 2005, from http://www.justlinux.com/nhf/Security/Iptables _ Basics.html, 4 pages. | |
| | 1030 | Liu et al., "Combined mining of Web server logs and web contents for classifying user navigation patterns and predicting users' future requests," Data & Knowledge Engineering 61 (2007) pp 304-330 | |
| | 1031 | MAESONO, et al., "A Local Scheduling Method considering Data Transfer in Data Grid," Technical Report of IEICE, Vol. 104, No. 692, pp. 435-440, The Institute of Electronics, Information and Communication Engineers, Japan, February, 2005. | X:Abs |
| | 1032 | MENG et al., "Improving the Scalability of Data Center Networks with Traffic-Aware Virtual Machine Placement"; Proceedings of the 29th Conference on Information Communications, INFOCOM'10, pgs. 1154-1162. Piscataway, NJ. IEEE Press, 2010. | |
| | 1033 | Mulligan et al., How DRM-based content delivery systems disrupt expectations of "personal use"; Published in: Proceeding DRM '03 Proceedings of the 3rd ACM workshop on Digital rights management; 2003; Pages 77-89; ACM Digital Library. | |
| | 1034 | Shankland, S., "Sun to buy start-up to bolster N1 ," July 30, 2003, CNet News.com, retrieved May 3, 2006, http://news.zdnet.com/2100-3513_22-5057752.html, 8 pages. | |
| | 1035 | Strand, L., "Adaptive distributed firewall using intrusion detection," November 1, 2004, University of Oslo Department of Informatics," retrieved March 8, 2006, from http://gnist.org/~lars/studies/master/StrandLars-master.pdf, 158 pages. | |
| | 1036 | TAKIZAWA, et al., "Scalable MultiReplication Framework on The Grid," Report of Study of Information Processing Society of Japan, Information Processing Society, Vol. 2004, No. 81, pp. 247-252, Japan, August 1, 2004. | X:Abs |
| | 1037 | Tan et al., "Classification: Basic Concepts, Decision Tree, and Model Evaluation", Introduction in Data Mining; http://www-users.cs.umn.edu/~kumar/dmbook/ch4.pdf, 2005, Pages 245-205 | |
| | 1038 | Van Renesse, R., "Astrolabe: A Robust And Scalable Technology For Distributed System Monitoring, Management, And Data Mining," May 2003, ACM Transactions On Computer Systems (TOCS), 21 (2): 164-206, 43 pages. | |
| | 1039 | Vijayan, J., "Terraspring Gives Sun's N1 a Boost," November 25, 2002, Computerworld,  retrieved May 3, 2006 from http://www.computerworld.com/printthis/2002/0,4814, 76159,00.html, 3 pages. | |
| | 1040 | Virtual Iron Software Home, Virtual Iron, retrieved May 3, 2006, from http://www.virtualiron.com/, 1 page. | |
| | 1041 | Waldspurger, CA., "Spawn: A Distributed Computational Economy," February 1992, IEEE Transactions on Software Engineering, 18(2): 103-117, 15 pages. | |
| | 1042 | WATANABE, et al., "Remote Program Shipping System for GridRPC Systems," Report of Study of Information Processing Society of Japan, Information Processing Society, Vol. 2003, No. 102, pp. 73-78, Japan, October 16, 2003. | X:Abs |
| | 1043 | Xu et al., "Decision tree regression for soft classification of remote sensing data", Remote Sensing of Environment 97 (2005) pp 322-336. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

**T[1]** - Place a check mark in this area when an English language Translation is attached.

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | Application No. | 15/003699 |
|---|---|---|
| | Filing Date | January 21, 2016 |
| | First Named Inventor | David R. Richardson |
| | Art Unit | Not assigned |
| *(Multiple sheets used when necessary)* | Examiner | Not assigned |
| SHEET 40 OF 43 | Attorney Docket No. | SEAZN.294C2 |

## NON PATENT LITERATURE DOCUMENTS

| Examiner Initials | Cite No. | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. | T[1] |
|---|---|---|---|
| | 1044 | YAMAGATA, et al., "A virtual-machine based fast deployment tool for Grid execution environment, " Report of Study of Information Processing Society of Japan, Information Processing Society, Vol. 2006, No. 20, pp. 127-132, Japan, February 28, 2006. | X:Abs |
| | 1045 | Zhu, Xiaoyun, et al., "Utility-Driven Workload Management Using Nested Control Design," March 29, 2006, HP Laboratories Palo Alto, HPL-2005-193(R.1), retrieved August 30, 2007, from http://www.hpl.hp.com/techreports/2005/HPL-2005-193R1.pdf, 9 pages. | |
| | 1046 | Supplementary European Search Report in Application No. 09729072.0 2266064 dated December 10, 2014 (SEAZN.194VEP). | |
| | 1047 | First Singapore Written Opinion in Application No. 201006836-9, dated October 12, 2011 (SEAZN.194VSG) in 12 pages. | |
| | 1048 | Singapore Written Opinion in Application No. 201006836-9, dated April 30, 2012 (SEAZN.194VSG) in 10 pages. | |
| | 1049 | First Office Action in Chinese Application No. 200980111422.3 dated April 13, 2012 (SEAZN.194VCN). | X |
| | 1050 | First Office Action in Japanese Application No. 2011-502138 dated February 1, 2013 (SEAZN.194VJP). | X |
| | 1051 | Singapore Written Opinion in Application No. 201006837-7, mailed October 12, 2011 (SEAZN.197VSG) in 11 pages. | |
| | 1052 | Supplementary European Search Report in Application No. 09727694.3 mailed January 30, 2012 (SEAZN.197VEP) in 6 pages. | |
| | 1053 | Singapore Examination Report in Application No. 201006837-7 mailed March 16, 2012 (SEAZN.197VSG). | |
| | 1054 | First Office Action in Chinese Application No. 200980111426.1 mailed February 16, 2013 (SEAZN.197VCN). | X |
| | 1055 | Second Office Action in Chinese Application No. 200980111426.1 mailed December 25, 2013 (SEAZN.197VCN). | X |
| | 1056 | Third Office Action in Chinese Application No. 200980111426.1 mailed July 7, 2014 (SEAZN.197VCN). | X |
| | 1057 | Fourth Office Action in Chinese Application No. 200980111426.1 mailed January 15, 2015 (SEAZN.197VCN). | X |
| | 1058 | Fifth Office Action in Chinese Application No. 200980111426.1 mailed August 14, 2015 (SEAZN.197VCN). | X |
| | 1059 | First Office Action in Japanese Application No. 2011-502139 dated November 5, 2013 (SEAZN.197VJP). | X |
| | 1060 | Decision of Rejection in Application No. 2011-502139 dated June 30, 2014 (SEAZN.197VJP). | X |
| | 1061 | Singapore Written Opinion in Application No. 201006874-0, mailed October 12, 2011 (SEAZN.207VSG) in 10 pages. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

T[1] - Place a check mark in this area when an English language Translation is attached.

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | Application No. | 15/003699 |
|---|---|---|
| | Filing Date | January 21, 2016 |
| | First Named Inventor | David R. Richardson |
| | Art Unit | Not assigned |
| *(Multiple sheets used when necessary)* | Examiner | Not assigned |
| SHEET 41 OF 43 | Attorney Docket No. | SEAZN.294C2 |

**NON PATENT LITERATURE DOCUMENTS**

| Examiner Initials | Cite No. | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. | T[1] |
|---|---|---|---|
| | 1062 | First Office Action in Japanese Application No. 2011-502140 mailed December 7, 2012 (SEAZN.207VJP). | X |
| | 1063 | First Office Action in Chinese Application No. 200980119995.0 dated July 6, 2012 (SEAZN.207VCN). | X |
| | 1064 | Second Office Action in Chinese Application No. 200980119995.0 dated April 15, 2013 (SEAZN.207VCN). | X |
| | 1065 | Examination Report in Singapore Application No. 201006874-0 dated May 16, 2012 (SEAZN.207VSG). | |
| | 1066 | Search Report for European Application No. 09839809.2 dated May 11, 2015 (SEAZN.207VEP). | |
| | 1067 | Supplementary European Search Report in Application No. 09728756.9 mailed January 8, 2013 (SEAZN.209VEP). | |
| | 1068 | First Office Action in Chinese Application No. 200980119993.1 dated July 4, 2012 (SEAZN.209VCN). | X |
| | 1069 | Second Office Action in Chinese Application No. 200980119993.1 dated March 12, 2013 (SEAZN.209VCN). | X |
| | 1070 | Third Office Action in Chinese Application No. 200980119993.1 dated October 21, 2013 (SEAZN.209VCN). | X |
| | 1071 | First Office Action in Japanese Application No. 2011-503091 dated November 18, 2013 (SEAZN.209VJP). | X |
| | 1072 | Office Action in Japanese Application No. 2014-225580 dated October 26, 2015 (SEAZN.209VJPD1). | X |
| | 1073 | Search Report and Written Opinion issued in Singapore Application No. 201006873-2 mailed on October 12, 2011 (SEAZN.209VSG). | |
| | 1074 | First Office Action is Chinese Application No. 200980125551.8 mailed July 4, 2012 (SEAZN.217CN). | X |
| | 1075 | First Office Action in Japanese Application No. 2011-516466 mailed March 6, 2013 (SEAZN.217JP). | X |
| | 1076 | Second Office Action in Japanese Application No. 2011-516466 mailed March 17, 2014 (SEAZN.217JP). | X |
| | 1077 | Decision of Refusal in Japanese Application No. 2011-516466 mailed January 16, 2015 (SEAZN.217JP). | X |
| | 1078 | Office Action in Canadian Application No. 2726915 dated May 13, 2013 (SEAZN.217CA). | |
| | 1079 | First Office Action in Korean Application No. 10-2011-7002461 mailed May 29, 2013 (SEAZN.217KR). | X:Abs |
| | 1080 | First Office Action in Chinese Application No. 200980145872.4 dated November 29, 2012 (SEAZN.297CN). | X |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

**T[1]** - Place a check mark in this area when an English language Translation is attached.

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | Application No. | 15/003699 |
|---|---|---|
| | Filing Date | January 21, 2016 |
| | First Named Inventor | David R. Richardson |
| | Art Unit | Not assigned |
| *(Multiple sheets used when necessary)* | Examiner | Not assigned |
| SHEET 42 OF 43 | Attorney Docket No. | SEAZN.294C2 |

**NON PATENT LITERATURE DOCUMENTS**

| Examiner Initials | Cite No. | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. | T¹ |
|---|---|---|---|
| | 1081 | First Office Action in Canadian Application No. 2741895 dated February 25, 2013 (SEAZN.297CA). | |
| | 1082 | Second Office Action in Canadian Application No. 2741895 (SEAZN.297CA) dated October 21, 2013. | |
| | 1083 | Search Report and Written Opinion in Singapore Application No. 201103333-9 mailed November 19, 2012 (SEAZN.297SG). | |
| | 1084 | Examination Report in Singapore Application No. 201103333-9 dated August 13, 2013 (SEAZN.297SG). | |
| | 1085 | International Search Report and Written Opinion in PCT/US2011/053302 mailed November 28, 2011 in 11 pages (SEAZN.408WO). | |
| | 1086 | International Preliminary Report on Patentability in PCT/US2011/053302 mailed April 2, 2013 (SEAZN.408WO). | |
| | 1087 | First Office Action in Japanese Application No. 2013-529454 mailed February 3, 2014 in 6 pages (SEAZN.408JP). | X |
| | 1088 | Office Action in Japanese Application No. 2013-529454 mailed March 9, 2015 in 8 pages (SEAZN.408JP). | X |
| | 1089 | First Office Action issued in Australian Application No. 2011307319 mailed March 6, 2014 in 5 pages (SEAZN.408AU). | |
| | 1090 | Search Report and Written Opinion in Singapore Application No. 201301573-0 mailed July 1, 2014 (SEAZN.408SG). | |
| | 1091 | First Office Action in Chinese Application No. 201180046104.0 mailed November 3, 2014 (SEAZN.408CN). | X |
| | 1092 | Second Office Action in Chinese Application No. 201180046104.0 mailed September 29, 2015 (SEAZN.408CN). | X |
| | 1093 | Examination Report in Singapore Application No. 201301573-0 mailed December 22, 2014 (SEAZN.408SG). | |
| | 1094 | International Preliminary Report on Patentability in PCT/US2011/061486 mailed May 22, 2013 (SEAZN.443WO). | |
| | 1095 | International Search Report and Written Opinion in PCT/US2011/061486 mailed March 30, 2012 in 11 pages (SEAZN.443WO). | |
| | 1096 | Office Action in Canadian Application No. 2816612 dated November 3, 2015 (SEAZN.443CA). | |
| | 1097 | First Office Action in Chinese Application No. 201180053405.6 dated May 3, 2015 (SEAZN.443CN). | X |
| | 1098 | Second Office Action in Chinese Application No. 201180053405.6 dated December 4, 2015 (SEAZN.443CN). | X |
| | 1099 | Office Action in Japanese Application No. 2013-540982 dated June 2, 2014 (SEAZN.443JP). | X |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

**T¹** - Place a check mark in this area when an English language Translation is attached.

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | Application No. | 15/003699 |
|---|---|---|
| | Filing Date | January 21, 2016 |
| | First Named Inventor | David R. Richardson |
| | Art Unit | Not assigned |
| *(Multiple sheets used when necessary)* | Examiner | Not assigned |
| SHEET 43 OF 43 | Attorney Docket No. | SEAZN.294C2 |

**NON PATENT LITERATURE DOCUMENTS**

| Examiner Initials | Cite No. | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. | T[1] |
|---|---|---|---|
| | 1100 | Written Opinion in Singapore Application No. 201303521-7 dated May 20, 2014 (SEAZN.443SG). | |
| | 1101 | International Search Report and Written Opinion in PCT/US07/07601 mailed July 18, 2008 (SEAZN.789WO) in 11 pages. | |
| | 1102 | International Preliminary Report on Patentability in PCT/US2007/007601 mailed September 30, 2008 (SEAZN.789WO) in 8 pages. | |
| | 1103 | Supplementary European Search Report in Application No. 07754164.7 mailed December 20, 2010 (SEAZN.789EP) in 7 pages. | |
| | 1104 | Office Action in Chinese Application No. 200780020255.2 dated March 4, 2013 (SEAZN.789CN). | X |
| | 1105 | Office Action in Indian Application No. 3742/KOLNP/2008 dated November 22, 2013 (SEAZN.789IN). | |
| | 1106 | Office Action in Japanese Application No. 2012-052264 mailed December 11, 2012 (SEAZN.789JPD1) in 26 pages. | X |
| | 1107 | Office Action in Japanese Application No. 2013-123086 mailed April 15, 2014 (SEAZN.789JPD2) in 3 pages. | X |
| | 1108 | Office Action in Japanese Application No. 2013-123086 mailed December 2, 2014 (SEAZN.789JPD2) in 2 pages. | X |
| | 1109 | Office Action in European Application No. 07754164.7 dated December 14, 2015 (SEAZN.789EP). | |

22603522
020216

| Examiner Signature | Date Considered |
|---|---|
| | |

**\*Examiner:** Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

T[1] - Place a check mark in this area when an English language Translation is attached.