# ATTACHMENT 4A

**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | |
|---|---|
| KOVE IO, INC., <br><br> Plaintiff, <br><br> v. <br><br> AMAZON WEB SERVICES, INC., <br><br> Defendant. | Civil Action No. 1:18-cv-08175 <br><br> Judge Matthew F. Kennelly <br><br> Jury Trial Demanded <br><br> Kirsch |

## KOVE'S AFFIRMATIVE DEPOSITION DESIGNATIONS AND OBJECTIONS TO AWS'S COUNTER-DESIGNATIONS AND BASIS FOR ADMISSIBILITY

Plaintiff Kove IO, Inc. ("Kove") identifies the following deposition testimony, objections to testimony identified by Defendant Amazon Web Services, Inc. ("AWS") as counter-designations, and Kove's basis for admissibility, attached as Exhibit A. Kove reserves the right to revise, amend, or supplement these designations as necessitated by the Court's pretrial or trial rulings; AWS's trial designations, exhibits, or arguments; or to address any additional developments in the case. Kove further reserves the right to provide designations for use in its rebuttal case and to use any portion of any deposition transcript for the purposes of impeachment. Kove further reserves the right to introduce any deposition testimony designated by AWS to ensure any testimony AWS offers is complete. All extraneous and unnecessary matters, including nonessential colloquy of counsel, will be removed from the designations below when the designations are read to or viewed by the jury.

Dated: February 26, 2024

Respectfully submitted,

*/s/ Courtland L. Reichman*

Khue V. Hoang *(pro hac vice)*
khoang@reichmanjorgensen.com
Jaime F. Cardenas-Navia *(pro hac vice)*
jcardenas-navia@reichmanjorgensen.com
REICHMAN JORGENSEN LEHMAN &
FELDBERG LLP
400 Madison Avenue, Suite 14D
New York, NY 10017
Telephone: (212) 381-1965
Facsimile: (650) 560-3501

Christine E. Lehman *(pro hac vice)*
clehman@reichmanjorgensen.com
Adam Adler *(pro hac vice)*
aadler@reichmanjorgensen.com
Philip Eklem *(pro hac vice)*
peklem@reichmanjorgensen.com
REICHMAN JORGENSEN LEHMAN &
FELDBERG LLP
1909 K Street, NW, Suite 800
Washington, DC 20006
Telephone: (202) 894-7310
Facsimile: (650) 560-3501

Amy Ruhland *(pro hac vice)*
aruhland@reichmanjorgensen.com
Taylor Mauze *(pro hac vice)*
tmauze@reichmanjorgensen.com
Navid Bayar *(pro hac vice)*
nbayar@reichmanjorgensen.com
REICHMAN JORGENSEN LEHMAN &
FELDBERG LLP
901 S. Mopac Expressway, Building 1, Suite 300
Austin, TX 78746
Telephone: (650) 623-1401
Facsimile: (650) 560-3501

Renato Mariotti (State Bar No. 6323198)
renatto.mariotti@bclplaw.com
Holly H. Campbell (State Bar No. 6320395)
holly.campbell@bclplaw.com
BRYAN CAVE LEIGHTON PAISNER LLP
161 North Clark Street, Suite 4300
Chicago, IL 60601
Telephone: (312) 602-5000

Courtland L. Reichman *(pro hac vice)*
creichman@reichmanjorgensen.com
Shawna L. Ballard *(pro hac vice)*
sballard@reichmanjorgensen.com
Gina H. Cremona *(pro hac vice)*
gcremona@reichmanjorgensen.com
Savannah Carnes *(pro hac vice)*
scarnes@reichmanjorgensen.com
REICHMAN JORGENSEN LEHMAN &
FELDBERG LLP
100 Marine Parkway, Suite 300
Redwood Shores, CA 94065
Telephone: (650) 623-1401
Facsimile: (650) 560-3501

***ATTORNEYS FOR PLAINTIFF
KOVE IO, INC.***

**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

|  |  |
|---|---|
| KOVE IO, INC., | Civil Action No. 1:18-cv-08175 |
| Plaintiff, | Judge Matthew F. Kennelly |
| v. | Jury Trial Demanded |
| AMAZON WEB SERVICES, INC., | |
| Defendant. | |

**AWS'S OBJECTIONS AND COUNTERS TO KOVE'S
DEPOSITION DESIGNATIONS AND BASES FOR ADMISSIBILITY**

Amazon Web Services, Inc. ("AWS") hereby provides its objections and counter-designations to Kove's deposition designations, attached as Exhibit A. AWS has also included its bases for admissibility for its counter designations in Exhibit A. AWS reserves the right to supplement, amend, or otherwise modify these objections based on the circumstances that may evolve prior to, or during, trial.

AWS has marked several objections as fairness/incomplete designations. To the extent that the Court does not accept these designations as fairness/incomplete designations, AWS designates them as counter-designations. AWS has included a glossary of terms used in its objections. AWS objects to the extent Kove intends to play or read the designations and counter designations in non-chronological order.

AWS reserves the right to play at trial, as rebuttal to any of its or Kove's designated deposition testimony played at trial, any designation or counter-designation identified by AWS or Kove, even if that designation was not made specifically as a counter to the deposition testimony

3

played. Specifically, AWS has not included deposition testimony as counter-designations testimony Kove has designated. AWS reserves the right to object on any ground to the admissibility of the testimony of any witness and move for exclusion of any additional testimony Kove designates. These counter-designations are made with the understanding that objections, stricken or withdrawn questions, and attorney colloquy will be excluded.

**Glossary of Terms**

| | |
|---|---|
| R | This testimony is objection because it is not relevant to issues in the case (see F.R.E. 402). |
| P | This testimony is objectionable because its probative value is substantially outweighed by the danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence (see F.R.E. 403). |
| A/C | Attorney Client Privilege and/or Work Product Immunity. |
| AA | Asked and Answered. |
| AF | This testimony is objectionable because it assumes a fact not in evidence. |
| BE | Not best evidence (F.R.E. 1002). |
| CQ | Compound Question. |
| S | Calls for Speculation. |
| E | This testimony is objectionable because it constitutes attempted expert testimony from a person who was not designated as an expert and who did not submit an expert report (see Fed. R. Civ. P. 26). |
| F | Form objection. |
| H | This testimony is objectionable because it constitutes hearsay under F.R.E. 802. |
| I | This testimony is objectionable because it is incomplete and requires additional testimony for fairness |
| IE | Improper opinion testimony by expert witness (F.R.E. 702). |
| LC | Calls for a legal conclusion. |
| LF | This testimony is objectionable because it lacks foundation. |
| MC | Mischaracterizes witness's testimony. |
| NR | Nonresponsive. |
| OS | Outside the scope of Rule 30(b)(6) topics. |
| V | Vague. |

Dated: February 26, 2024 Respectfully Submitted,

/s/ R. William Sigler
Alan M. Fisch
*alan.fisch@fischllp.com*
R. William Sigler
*bill.sigler@fischllp.com*
Jeffrey M. Saltman (*pro hac vice*)
*jeffrey.saltman@fischllp.com*
Lisa Phillips (*pro hac vice*)
*lisa.phillips@fischllp.com*
FISCH SIGLER LLP
5301 Wisconsin Avenue NW, Suite 400
Washington, D.C. 20015
Telephone: (202) 362-3500

Ken K. Fung (*pro hac vice*)
*ken.fung@fischllp.com*
FISCH SIGLER LLP
400 Concar Drive
San Mateo, CA 94402
Telephone: (202) 362-3500

*Attorneys for Amazon Web Services, Inc.*

**<u>CERTIFICATE OF SERVICE</u>**

I hereby certify that on February 26, 2024 I caused a true and correct copy of the foregoing document to be served on all counsel of record *via* electronic mail.

<u>/s/ R. William Sigler</u>
R. William Sigler

# Exhibit A

| Allan Vermeulen (June 4, 2021) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[1] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 14:7-14:15 | | | | | | |
| 15:17-15:21 | | | | | | |
| 16:8-16:11 | | | | | | |
| 32:4-32:20 | | 32:21-33:12 | | n/a | | |
| 33:13-34:13 | | 34:17-20 | | | 34:14-16 | |
| 34:21-34:23 | R, P | | Relevant to witness background, foundation | | | |
| 35:4-35:25 | R, P | | Relevant to witness background, foundation | | | |
| 36:23-36:25 | R, P | | Relevant to witness background, foundation | | | |
| 37:6-37:24 | R, P | 38:3-41:9 | Relevant to witness background, foundation | | | |
| 41:17-41:20 | I (requires 41:21-42:12) | | | | | |
| 42:7-42:12 | I (requires 41:17-42:6) | | | | | |
| 42:16-43:5 | | | | | | |
| 43:12-43:22 | | 43:24-44:9 | | n/a | | |

---

[1] These designations are made with the understanding that objections, struck or withdrawn questions, and attorney colloquy will be excluded.

| Allan Vermeulen (June 4, 2021) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[1] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 46:9-46:18 | | | | | | |
| 52:17-52:23 | | | | | | |
| 54:16-54:25 | I (requires 55:2-12); R, P | | Relevant to witness background, foundation | | | |
| 55:2-55:12 | I (requires 54:16-25); R, P | 57:12-58:3 | Relevant to witness background, foundation | Improper counter-designation | | Kove's objection is unclear. To the extent it is based on the counter being outside the scope, both relate to relationship between Amazon and AWS. |
| 58:16-58:19 | I (requires 58:19-59:3) | | | | | |
| 59:4-59:7 | I (requires 58:16-59:3) | | | | | |
| 60:3-60:12 | I (requires 60:2, 60:13-61:4) | | | | | |
| 60:19-63:16 | I (requires 60:2-18); R, P (as to 61:20-63:13); S (as to 62:13-63:13) | | Relevant to foundation, damages | | | |
| 63:18-63:18 | | | | | | |
| 64:5-64:12 | | | | | | |

| Allan Vermeulen (June 4, 2021) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[1] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 64:14-64:19 | | 64:21-65:7 | | | | |
| 68:13-69:3 | | 67:18-68:12 | | | | |
| 69:18-70:6 | | | | | | |
| 70:7-70:15 | | 70:16-71:2; 78:2-79:4; 80:24-81:4; 81:16-82:7; 82:12-83:8 | | Improper counter-designation | | Kove's objection is unclear. To the extent it is based on the counter being outside the scope, all relate to the development of S3. |
| 71:3-72:10 | | 72:11-20; 72:24-73:9; 97:14-98:6 | | Improper counter-designation | | Kove's objection is unclear. To the extent it is based on the counter being outside the scope, all relate to the development of S3. |
| 79:8-79:25 | | | | | | |
| 80:3-80:19 | | 80:24-81:4; 81:16-82:7; 82:12-83:8 | | | | |
| 83:9-84:15 | | | | | | |
| 85:23-86:20 | I (requires 87:3-4) | | | | | |
| 98:19-98:25 | | 98:8-17 | | | | |

| Allan Vermeulen (June 4, 2021) | | | | | | |
|---|---|---|---|---|---|---|
| **Designation**[1] | **Objection** | **Counter-Designation** | **Kove's Basis for Admissibility** | **Objs. to Counter-Designation** | **Completeness/Fairness Designation** | **AWS's Basis for Admissibility** |
| 99:15-99:21 | | 105:7-106:8 | | | | |
| 100:10-101:10 | R (as to 100:10-13) | | Relevant to damages | | | |
| 101:23-102:19 | R, P | 101:11-22; 125:7-126:5 | Relevant to damages | | | |
| 102:20-102:22 | R, P; I (requires 102:23-103:8) | 101:11-22; 125:7-126:5 | Relevant to damages | Relevance, Improper counter-designation | | Kove's second objection is unclear. To the extent it is based on the counter being outside the scope, they relate to the development of S3 and are relevant if the designation is relevant. |
| 103:9-103:15 | I (requires 102:23-103:8) | | | | | |
| 106:24-107:7 | I (requires 107:7-18) | 106:21-23 | | | | |
| 107:19-107:20 | | | | | | |
| 107:23-108:2 | | | | | | |
| 108:4-108:7 | I (requires 108:8-9) | 108:8-13; 109:4-21; 135:15-25 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Allan Vermeulen (June 4, 2021)** | | | | | | |
| **Designation[1]** | **Objection** | **Counter-Designation** | **Kove's Basis for Admissibility** | **Objs. to Counter-Designation** | **Completeness/Fairness Designation** | **AWS's Basis for Admissibility** |
| 110:9-110:14 | | 105:7-106:8; 108:8-13; 109:4-21; 135:15-25 | | | | |
| 112:12-112:16 | | | | | | |
| 112:22-112:25 | | | | | | |
| 113:10-113:10 | I (requires 113:11) | | | | | |
| 113:13-113:18 | I (requires 113:10-11) | 113:19-25 | | | | |
| 114:2-114:9 | | 114:10-115:6 | | | | |
| 116:18-116:24 | I (requires 116:24-117:24) | | | | | |
| 117:9-117:19 | I (requires 116:24-117:8; 117:20-24) | | | | | |
| 118:2-119:22 | I (requires 119:23-121:2) | | | | | |
| 121:8-121:12 | | 118:2-121:2 | | | | |
| 126:6-126:15 | I (requires 126:17-25) | | | | | |
| 127:6-128:4 | | | | | | |
| 128:9-128:12 | | | | | | |
| 128:18-130:22 | I (requires 130:23-131:18) | 126:17-25; 130:23-132:15 | | | | |
| 145:6-145:23 | I (requires 145:24-25) | | | | | |

| Allan Vermeulen (June 4, 2021) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[1] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 146:23-147:5 | I (requires 147:6-9) | | | | | |
| 147:10-147:18 | | | | | | |
| 150:18-151:10 | | 151:11-22 | | | | |
| 151:23-152:2 | | 151:11-22 | | | | |
| 152:5-153:6 | | | | | | |
| 152:14-152:19 | | | | | | |
| 153:10-153:12 | | 152:7-9; 153:13-14; 153:17-154:12 | | | | |
| 154:13-154:22 | | 152:7-9; 153:13-14; 153:17-154:12 | | | | |
| 155:14-156:7 | | | | | | |
| 156:8-156:22 | | 142:16-143:12; 168:20-23; 169:13-170:18; 173:16-174:14; 173:16-176:3; 176:18-177:6; 179:19-20 | | | | |

| Allan Vermeulen (June 4, 2021) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[1] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 156:23-157:20 | | 142:16-143:12; 157:21-158:5; 158:9-159:16; 168:20-23; 169:13-170:18; 173:16-176:3; 176:18-177:6; 179:19-20 | | | | |
| 161:7-161:10 | | 142:16-143:12; 157:21-158:5; 158:9-159:16; 160:11-16 | | | | |
| 161:17-161:18 | | 142:16-143:12; 157:21-158:5; 158:9-159:16; 160:11-16 | | | | |
| 161:18-162:20 | | | | | | |
| 162:21-163:6 | I (requires 163:6-8; 163:13-164:13) | 165:12-166:20; 168:3-8 | | | | |
| 163:8-163:8 | I (requires 163:6-8; 163:13-164:13) | 165:12-166:20; 168:3-8 | | | | |
| 163:12-163:12 | I (requires 163:6-8; 163:13-164:13) | 165:12-166:20; 168:3-8 | | | | |

| | | | Allan Vermeulen (June 4, 2021) | | | |
|---|---|---|---|---|---|---|
| **Designation**[1] | **Objection** | **Counter-Designation** | **Kove's Basis for Admissibility** | **Objs. to Counter-Designation** | **Completeness/Fairness Designation** | **AWS's Basis for Admissibility** |
| 163:15-163:19 | I (requires 163:6-8; 163:13-164:13) | 165:12-166:20; 168:3-8 | | | | |
| 163:21-163:25 | I (requires 163:6-8; 163:13-164:13) | 165:12-166:20; 168:3-8 | | | | |
| 171:10-172:11 | | 165:12-166:20; 168:3-8 | | | | |
| 173:2-173:15 | | 165:12-166:20; 168:3-8 | | | | |
| 179:19-180:2 | | | | | | |
| 189:19-189:22 | | 189:23-191:6 | | | | |
| 191:7-191:22 | | 191:23-192:20 | | | | |
| 192:21-192:25 | | 191:23-192:20 | | | | |
| 193:2-193:18 | R (as to 193:4-10) | 191:23-192:20 | Relevant to foundation | | | |
| 194:18-194:23 | | 169:13-170:18; 173:16-176:3 | | | | |
| 196:24-199:14 | | 142:16-143:12; 157:21-158:5; 158:9-159:16; 168:20-23; 169:13-170:18; 173:16-176:3; 176:18-177:6; 179:19-20 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Allan Vermeulen (June 4, 2021)** | | | | | | |
| **Designation[1]** | **Objection** | **Counter-Designation** | **Kove's Basis for Admissibility** | **Objs. to Counter-Designation** | **Completeness/Fairness Designation** | **AWS's Basis for Admissibility** |
| 200:9-202:3 | I (requires 202:3-5) | 202:3-5 | | | | |
| 202:8-202:17 | | | | | | |
| 203:2-203:14 | I (requires 203:14-16; 203:21-23; 204:6-9) | | | | | |
| 204:10-205:2 | R, P | 203:2-16; 203:21-23; 204:6-9; 206:14-15 | Relevant to witness background, foundation | | | |
| 206:22-207:3 | R, P | 206:14-15 | Relevant to witness background, foundation | | | |
| 207:7-207:9 | I (requires 206:25-207:6), R, P | 206:14-15 | Relevant to witness background, foundation | | | |
| 207:21-208:19 | | 208:20-209:24; 210:8-22 | | | | |
| 211:25-213:13 | | 169:13-170:18; 173:16-176:3; 208:20-209:24; 210:8-22 | | | | |
| 214:4-214:10 | | | | | | |
| 214:16-214:22 | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Allan Vermeulen (June 4, 2021)** | | | | | | |
| **Designation[1]** | **Objection** | **Counter-Designation** | **Kove's Basis for Admissibility** | **Objs. to Counter-Designation** | **Completeness/Fairness Designation** | **AWS's Basis for Admissibility** |
| 215:10-215:14 | I (requires 215:15-16) | | | | | |
| 215:17-215:19 | I (requires 215:20-21) | | | | | |
| 215:24-217:2 | | 208:20-209:24; 210:8-22 | | | | |
| 217:3-217:25 | R (as to 217:17-20) | | Relevant to witness background, foundation | | | |
| 218:6-218:9 | | 218:10-15 | | | | |
| 218:16-218:17 | | | | | | |
| 219:2-219:8 | | | | | | |
| 219:21-219:24 | | 208:20-209:24; 210:8-22 | | | | |
| 220:2-220:10 | | 208:20-209:24; 210:8-22 | | | | |
| 223:5-224:9 | R (as to 223:5-9) | 208:20-209:24; 210:8-22; 224:10-21 | Relevant to damages | | | |
| 225:4-226:19 | I (requires 224:22-225:2) | 224:10-21; 226:23-227:21 | | | | |
| 225:17-225:17 | R | | | | | |
| 229:3-229:13 | | 224:10-21; 226:23-227:21 | | | | |
| 229:20-230:14 | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Allan Vermeulen (June 4, 2021)** | | | | | | |
| **Designation[1]** | **Objection** | **Counter-Designation** | **Kove's Basis for Admissibility** | **Objs. to Counter-Designation** | **Completeness/Fairness Designation** | **AWS's Basis for Admissibility** |
| 233:21-233:22 | | 232:4-233:4; 233:8-9; 233:12-20 | | | | |
| 234:4-234:18 | H, R, P | 224:10-21 | Relevant to damages | Improper counter-designation | | Kove's objection is unclear. To the extent it is based on the counter being outside the scope, all relate to the implementation of the █████. |
| 234:25-236:4 | S | 224:10-21 | | | | |
| 238:25-239:8 | | 238:22-24 | | | | |
| 239:10-239:13 | | 239:14-24 | | | | |
| 239:25-240:3 | I (requires 240:4-8) | | | | | |
| 240:6-240:8 | I (requires 239:25-240:5) | 240:9-19 | | | | |
| 242:11-242:23 | | 243:2-3 | | | | |
| 243:7-243:14 | | 243:2-3 | | | | |
| 243:7-243:24 | | 243:25--245:13 | | | | |
| 245:18-245:22 | | 243:25--245:13 | | | | |
| 249:16-250:4 | | | | | | |
| 250:7-250:15 | | 250:16-251:16 | | | | |
| 251:17-251:19 | | 250:16-251:16 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Allan Vermeulen (June 4, 2021)** | | | | | | |
| **Designation[1]** | **Objection** | **Counter-Designation** | **Kove's Basis for Admissibility** | **Objs. to Counter-Designation** | **Completeness/Fairness Designation** | **AWS's Basis for Admissibility** |
| 251:21-251:21 | I (requires 250:20) | 250:16-251:16; 251:22-253:6 | | | | |
| 254:22-255:3 | | 165:12-166:20; 255:4-11 | | | | |
| 267:15-267:17 | | 266:5-267:9; 267:18-22 | | | | |
| 267:23-268:10 | | 266:5-267:9; 267:18-22 | | | | |
| 268:17-269:2 | | 266:5-267:9; 267:18-22 | | | | |
| 269:18-270:3 | | 269:7-17 | | | | |
| 270:9-270:10 | | 269:7-17; 270:11-20 | | | | |
| 270:21-271:7 | I (requires 271:8-9) | 269:7-17; 270:11-20 | | | | |
| 271:10-272:11 | | 269:7-17; 272:12-19 | | | | |
| 272:22-273:16 | | 269:7-17; 273:17-23 | | | | |
| 274:2-274:9 | I (requires 274:9-15) | | | | | |
| 274:16-274:17 | | 273:17-23 | | | | |
| 274:20-274:24 | | 274:25-275:17 | | | | |
| 275:21-275:25 | | 274:25-275:17 | | | | |
| 276:2-276:3 | | | | | | |
| 279:25-280:7 | I (requires 280:8-10) | 278:5-23; 279:8-24 | | | | |

| Allan Vermeulen (June 4, 2021) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[1] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 280:11-280:13 | V | | | | | |
| 280:16-281:3 | V; I (requires 280:15; 281:4-10) | 278:5-23; 279:8-24 | | | | |
| 285:8-285:11 | I (requires 285:12-286:8) | 278:5-23; 279:8-24; 286:11-287:14 | | | | |
| 287:23-288:4 | | | | | | |
| 288:6-288:8 | | | | | | |
| 289:10-289:22 | I (requires 289:23) | 289:24-290:5 | | | | |
| 292:15-292:25 | I (requires 293:2-8) | 286:11-287:14 | | | | |
| 293:2-293:2 | I (requires 293:3-8) | | | | | |
| 299:5-299:17 | | 288:16-289:5 | | | | |
| 339:19-339:22 | | | | | | |
| 340:5-340:7 | | | | | | |
| 340:15-341:14 | | 341:15-342:5 | | | | |
| 342:6-344:25 | R, P (as to 343:3-6) | 341:15-342:5 | Relevant to background, damages, infringement | | | |
| 345:2-345:17 | | 341:15-342:5 | | | | |
| 346:16-346:20 | | 341:15-342:5 | | | | |

| | | | **Allan Vermeulen (June 4, 2021)** | | | |
|---|---|---|---|---|---|---|
| **Designation[1]** | **Objection** | **Counter-Designation** | **Kove's Basis for Admissibility** | **Objs. to Counter-Designation** | **Completeness/Fairness Designation** | **AWS's Basis for Admissibility** |
| 348:15-348:20 | R, P | 348:21-25 | Relevant to witness background, foundation | | | |
| 349:2-349:8 | | 349:9-350:10 | | | | |
| 351:20-352:19 | | | | | | |
| 353:22-354:25 | I (requires 355:1-2) | 355:3-19 | | | | |
| 355:2-355:2 | | 355:3-19 | | | | |
| 358:9-359:6 | | 359:7-11 | | | | |
| 361:4-361:12 | | 361:13-21; 362:6-363:23; 364:4-8 | | | | |
| 366:18-367:3 | | 366:13-17; 368:8-11 | | | | |
| 368:19-369:15 | R, P | 366:13-17; 368:8-11 | Relevant to witness background, foundation | | | |
| 369:17-370:2 | | | | | | |
| 370:4-370:8 | | 370:9-371:7 | | | | |
| 371:9-371:25 | | 370:9-371:7 | | | | |
| 381:10-381:24 | | 381:25-382:18 | | | | |
| 383:3-383:17 | | | | | | |
| 383:21-383:23 | | | | | | |
| 384:2-384:3 | | | | | | |
| 386:18-388:19 | | 388:20-25 | | | | |
| 389:8-389:19 | | | | | | |

| Allan Vermeulen (June 4, 2021) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[1] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 389:20-391:14 | | 391:15-23 | | | | |
| 391:24-391:25 | | | | | | |
| 392:2-392:4 | I (requires 392:5-7) | 392:8-20 | | | | |
| 400:8-400:14 | | | | | | |
| 400:16-400:22 | | 400:24-401:6 | | | | |
| 401:7-401:10 | | 401:11-19 | | | | |
| 401:24-402:2 | | | | | | |
| 402:6-402:7 | | | | | | |
| 403:10-403:22 | | 361:13-21; 362:6-363:18; 364:4-8 | | | | |

| Allan Vermeulen (May 23, 2023) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[2] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 6:2-6:5 | | | | | | |

[2] These designations are made with the understanding that objections, struck or withdrawn questions, and attorney colloquy will be excluded.

| Allan Vermeulen (May 23, 2023) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[2] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 7:21-8:1 | | | | | | |
| 11:21-12:2 | | | | | | |
| 12:8-12:15 | | | | | | |
| 12:18-13:9 | | | | | | |
| 13:14-13:16 | R, P (as to 13:2-16) | 13:17-19 | Relevant for witness background | n/a | | |
| 13:20-14:7 | | | | | | |
| 15:2-15:9 | | | | | | |
| 17:2-17:6 | I (requires 17:7-18) | | Not needed, given next designation | | | |
| 17:19-17:21 | | 17:22-18:18 | | Outside scope of designation. | | Provides additional context on development of S3 for this designation and 17:2-6. |
| 18:19-19:7 | | 17:22-18:18 | | Outside scope of designation. | | Both relate to initial designs for S3. |
| 28:2-28:5 | | 20:21-22:5; 24:17-21; 29:10-30:7; 40:20-41:7 | | Outside scope of designation | | All relate to consideration of ▮ in development of S3. |
| 28:12-29:5 | | 20:21-22:5; 24:17-21; 29:10-30:7; 40:20-41:7 | | Outside scope of designation | | All relate to consideration of ▮ in development of S3. |

| Designation[2] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
|---|---|---|---|---|---|---|
| | | | | | | Allan Vermeulen (May 23, 2023) |
| 30:12-30:18 | | | | | | |
| 31:1-31:14 | | | | | | |
| 33:17-34:2 | I (requires 34:3) | | | | | |
| 34:7-34:7 | I (requires 34:6-35:9) | | | | | |
| 34:10-34:11 | I (requires 34:6-35:9) | | | | | |
| 35:1-35:1 | I (requires 34:6-35:9) | | | | | |
| 35:7-35:9 | I (requires 34:6-35:9) | | | | | |
| 35:21-38:1 | | 20:21-22:5; 24:17-21; 29:10-30:7; 39:20-41:7; 50:22-53:14 | | Outside scope of designation | | All relate to consideration of ▮ in development of S3. |
| 41:3-41:18 | I (requires 39:20-41:2; 41:19-42:5) | | | | | |
| 42:6-42:20 | | 41:8-42:5 | | Outside scope of designation | | All relate to consideration of ▮ in development of S3. |
| 43:2-43:9 | | | | | | |
| 43:13-43:13 | I (requires 43:14-45:16) | | | | | |

| Designation[2] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
|---|---|---|---|---|---|---|
| 43:21-44:6 | I (requires 43:13-45:16) | | | | | |
| 43:21-45:16 | I (requires 43:13-45:16) | | | | | |
| 47:14-47:15 | R, P | | Relevant to infringement; damages | | | |
| 47:18-47:21 | | 46:21-47:13; 47:22-49:8 | | Outside scope of designation | | All relate to consideration of ▇ in development of S3. |
| 49:9-50:7 | | 46:21-47:13; 47:22-49:8 | | Outside scope of designation | | All relate to consideration of ▇ in development of S3. |
| 55:14-56:5 | | | | | | |
| 56:7-58:10 | I (requires 58:11-14) | 46:21-47:13; 47:22-49:8; 81:3-83:14 | | Outside scope of designation | | All relate to consideration of alternative designs for S3. |
| 58:20-59:11 | I (requires 58:19; 59:12-16) | 46:21-47:13; 47:22-49:8 | | Outside scope of designation | | All relate to consideration of alternative designs for S3. |
| 59:17-63:16 | | 46:21-47:13; 47:22-49:8 | | Outside scope of designation | | All relate to consideration of alternative designs for S3. |

**Allan Vermeulen (May 23, 2023)**

| Allan Vermeulen (May 23, 2023) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[2] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 63:18-65:2 | S (as to 64:14-65:2) | 47:22-49:8 | | Outside scope of designation | | All relate to consideration of alternative designs for S3. |
| 66:1-67:10 | | | | | | |
| 67:13-68:4 | | 47:22-49:8; 68:5-13; 68:19-69:11 | | Outside scope of designation | | Withdraw 47:22-49:8. Remaining counters relate to consideration of ▮ and other designs in development of S3. |
| 69:19-70:2 | | | | | | |
| 70:5-71:3 | | 71:4-8 | | n/a | | |
| 71:12-72:14 | | 72:15-18 | | n/a | | |
| 73:9-73:9 | I (requires 73:10-74:4) | 73:1-8 | | n/a | | |
| 73:11-73:15 | I (requires 73:9-10; 73:16-74:4) | 74:5-7; 75:4-17 | | Outside scope of designation | | All relate to consideration of ▮ in development of S3. |
| 74:8-74:14 | | 74:5-7 | | N/a | | |
| 79:12-80:17 | | 73:9-74:4; 75:4-17 | | Outside scope of designation | | All relate to consideration of ▮ in development of S3. |

| Allan Vermeulen (May 23, 2023) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[2] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 83:17-84:19 | I (requires 84:20-85:2) | 81:3-83:14 | | Outside scope of designation | | All relate to how to ███████ in S3. |
| 85:19-86:4 | | 85:8-17 | | N/a | | |
| 86:5-86:14 | | 73:9-74:4; 75:4-17 | | Outside scope of designation | | Counters withdrawn. |
| 87:14-88:5 | I (requires 88:6-89:10) | | | | | |
| 88:17-89:10 | I (requires 88:6-16) | | | | | |
| 89:11-90:6 | | | | | | |
| 91:4-91:19 | | 73:9-74:4; 75:4-17; 91:20-92:6 | | Outside scope of designation | | All relate to consideration of ██████ and other designs in development of S3. |
| 92:8-93:4 | | | | | | |
| 93:8-94:5 | | 73:9-74:4; 75:4-17 | | Outside scope of designation | | All relate to consideration of ████ in development of S3. |
| 94:18-95:10 | | 95:11-17 | | N/a | | |
| 95:18-95:22 | I (requires 96:1-2) | 96:11-99:22 | | Outside scope of designation | | All relate to specific design discussions regarding S3. |

| Designation[2] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
|---|---|---|---|---|---|---|
| | | | **Allan Vermeulen (May 23, 2023)** | | | |
| 99:2-99:20 | I (requires 96:11-99:1) | | | Outside scope of designation | | Provides foundation for designation. |
| 100:3-100:7 | | | | | | |
| 100:13-100:18 | | | | | | |
| 100:19-102:13 | | | | | | |
| 102:22-105:15 | I (requires 105:17-21) | | | | | |
| 105:17-106:17 | | 73:9-74:4; 75:4-17; 107:15-108:12 | | Outside scope of designation | | All relate to consideration of ▆ in development of S3. |
| 106:20-107:21 | | 73:9-74:4; 75:4-17; 107:15-108:12 | | Outside scope of designation | | All relate to consideration of ▆ in development of S3. |
| 109:10-109:18 | | | | | | |
| 111:3-111:19 | | 73:9-74:4; 75:4-17 | | Outside scope of designation | | Withdraw the counters. |
| 112:8-112:15 | I (requires 112:16) | | | | | |
| 112:17-112:20 | | | | | | |
| 113:14-113:18 | | | | | | |
| 116:4-116:6 | | 116:7-22 | | Outside scope of designation | | Provides additional foundation to document cited. |
| 117:1-117:17 | | | | | | |

| Allan Vermeulen (May 23, 2023) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[2] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 118:9-119:4 | I (requires 119:13-120:4); R, P | | Relevant to damages; willfulness | | | |
| 120:1-120:8 | I (requires 118:17-119:22; 120:11-14); R, P | | Relevant for willfulness | | | |
| 120:11-120:14 | | | | | | |
| 120:22-121:8 | | | | | | |
| 121:17-122:2 | I (requires 122:2-3) | 122:3-22; 124:18-125:13 | | Outside scope of designation | | All relate to Dr. Vermeulen's consulting agreement. |
| 123:2-124:6 | | 124:8-9; 124:18-125:13 | | n/a | | |

| Andrew Jassy (May 1, 2023) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[3] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 4:4-4:7 | | | | | | |
| 5:13-7:16 | | | | | | |
| 7:17-9:1 | V (as to 8:12-14) | 9:2-5; 10:5-15 | | Relevance as to 9:2-5; Outside scope of designation as to 10:5-15 | | All relate to the video discussed in the designation. |
| 9:6-9:22 | | 9:2-5 | | n/a | | |
| 10:16-11:2 | R, P | 11:3-6 | Relevant to damages; infringement; willfulness | Relevance | | Relevant to issues related to locating vision document. |
| 11:7-11:11 | | | | | | |
| 12:18-13:1 | | 12:1-13 | | Outside scope of designation | | Lays foundation for exhibit discussed in the designation. |
| 13:6-13:8 | | 13:9-10 | | n/a | | |
| 13:17-14:16 | | 14:7-13 | | n/a | | |
| 15:2-16:6 | LF, AF | 16:7-16:14 | | Outside scope of designation | | Both relate to creation of a storage service at AWS. |
| 16:20-17:6 | V, AF | | | | | |

[3] These designations are made with the understanding that objections, struck or withdrawn questions, and attorney colloquy will be excluded.

23

| | | | Andrew Jassy (May 1, 2023) | | | |
|---|---|---|---|---|---|---|
| **Designation[3]** | **Objection** | **Counter-Designation** | **Kove's Basis for Admissibility** | **Objs. to Counter-Designation** | **Completeness/Fairness Designation** | **AWS's Basis for Admissibility** |
| 17:12-20:5 | LF (as to 18:20-19:1) | 20:6-12 | | N/a | | |
| 20:18-22:19 | LF (as to 22:3-19) | 22:10-21; 25:8-11 | | Outside scope of designation as to 25:8-11 | | Both relate to previous design options for S3. |
| 22:22-23:4 | | | | | | |
| 23:18-24:7 | | | | | | |
| 24:8-25:7 | LF (as to 24:16-20) | 22:10-21; 25:8-11 | | Outside scope of designation as to 22:10-21 | | Both relate to previous design options for S3. |
| 25:12-28:3 | | | | | | |
| 28:14-28:16 | LF (as to 27:18-22; 28:6-13) | | | | | |
| 29:6-29:13 | | | | | | |
| 29:14-30:4 | | 30:5-6 | | n/a | | |
| 30:8-35:13 | LF (as to 31:21-32:4; 33:6-17); CQ (as to 35:2-13) | | | | | |
| 35:18-36:9 | | | | | | |
| 36:10-37:2 | R, P | 37:17-22 | Relevant to damages | n/a | | |
| 38:1-38:9 | | | | | | |
| 38:13-38:16 | | | | | | |
| 38:22-43:21 | CQ and V (as to 38:22-39:22); R, P | 43:22-44:2; 44:3-18 | Relevant to damages | n/a | | |

| Andrew Jassy (May 1, 2023) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[3] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| | (as to 42:21-43:21) | | | | | |
| 44:21-46:15 | LC (as to 44:21-45:3 | ~~44:3–18~~ | | Outside scope of designation. | | Withdrawn and moved to prior designation |
| 46:16-46:22 | | | | | | |
| 47:9-50:22 | R, P; V (as to 49:3-18); F (as to 48:21-22; 50:4-5) | | Relevant to damages; willfulness | | | |
| 51:16-56:14 | R, P; AA and V (as to 51:15-52:5; 53:3-9); LF (as to 54:1-6); V and MC (as to 54:18-55:5); AA (as to 55:13-19); LF (as to 56:12-14) | | Relevant to damages; willfulness | | | |
| 56:17-56:19 | | | | | | |
| 57:18-58:20 | V (as to 58:7-11); LC (as to 58:12-20) | | | | | |

| Ariel Szafir (April 18, 2023) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[4] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 12:2-12:5 | | | | | | |
| 16:21-17:1 | | | | | | |
| 24:21-25:1 | | | | | | |
| 25:10-26:6 | | 24:18-28:4 | | n/a | | |
| 31:6-31:18 | I (requires 31:19-32:1) | | | | | |
| 34:2-34:10 | | 32:2-12; 33:2-9 | | Outside scope of designation | | Within scope of initial designation as it relates to witness background |
| 36:7-36:17 | | 36:18-21 | | n/a | | |
| 36:22-37:14 | | 38:3-9 | | n/a | | |
| 38:21-39:12 | | 38:11-20; 39:13-22 | | n/a | | |
| 40:1-41:8 | | | | | | |
| 41:18-41:19 | | | | | | |
| 42:7-43:2 | I (requires 42:6) | | | | | |
| 43:18-44:1 | | | | | | |
| 60:12-61:2 | | | | | | |
| 64:17-66:20 | | 68:1-18; 71:19-72:2 | | Outside scope of designation | | Within the scope of initial designation, |

[4] These designations are made with the understanding that objections, struck or withdrawn questions, and attorney colloquy will be excluded.

| Designation[4] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
|---|---|---|---|---|---|---|
| | | | | | | which relates to S3 revenues. |
| 69:18-70:16 | | | | | | |
| 71:8-71:15 | | | | | | |
| 73:3-73:15 | | | | | | |
| 73:22-74:9 | | | | | | |
| 75:3-78:3 | I (requires 78:4-5) | 79:8-12 | | N/a | | |
| 78:7-79:3 | R and P (as to 78:18-79:3); I (requires 78:6) | 79:8-12 | Relevant to damages | n/a | | |
| 79:19-80:6 | R and P (as to 80:4-6) | 186:10-19 | Relevant to damages | n/a | | |
| 92:16-93:6 | R (as to 92:16) | | Relevant to damages | | | |
| 93:18-94:15 | | 93:14-17 | | n/a | | |
| 97:7-97:11 | | | | | | |
| 99:3-99:19 | R, P, and OS (as to 99:3-19) | 98:18-99:2; 100:19-101:11 | Relevant for damages; personal knowledge | n/a | | |
| 101:13-102:12 | S and OS (as to 101:21-102:12) | | Relevant for damages; personal knowledge | | | |
| 102:17-102:22 | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Ariel Szafir (April 18, 2023)** | | | | | | |
| **Designation[4]** | **Objection** | **Counter-Designation** | **Kove's Basis for Admissibility** | **Objs. to Counter-Designation** | **Completeness/Fairness Designation** | **AWS's Basis for Admissibility** |
| 103:18-104:16 | R, P, and OS (as to 104:6-16) | | Relevant to damages; personal knowledge | | | |
| 105:2-105:10 | R, P | | Relevant to damages | | | |
| 105:19-108:1 | | 108:2-11 | | n/a | | |
| 109:21-110:11 | R and P (as to 110:6-11) | 110:12-111:1 | Relevant to damages | n/a | | |
| 111:2-111:20 | | | | | | |
| 117:18-118:11 | | | | | | |
| 119:3-122:4 | | | | | | |
| 122:5-122:13 | | 122:20-123:4 | | n/a | | |
| 123:5-124:12 | | | | | | |
| 126:17-127:7 | R, P | 126:8-10; 127:8-15 | Relevant to damages | n/a | | |
| 127:17-128:2 | R, P | 128:3-10 | Relevant to damages | n/a | | |
| 128:19-129:4 | | 129:5-9 | | n/a | | |
| 129:11-130:3 | | | | | | |
| 131:10-133:3 | | | | | | |
| 137:17-138:18 | | 138:19-139:8; 347:7-348:6 | | Outside scope of designation | | Within scope of initial designation, which relates to cost allocation |
| 140:13-140:20 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Ariel Szafir (April 18, 2023)** | | | | | | | |

| Designation[4] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
|---|---|---|---|---|---|---|
| 141:10-141:13 | | 141:14-16 | | n/a | | |
| 144:11-145:9 | | | | | | |
| 146:9-146:21 | | | | | | |
| 147:4-148:17 | | 148:18-149:13 | | n/a | | |
| 150:2-150:19 | R, P | | Relevant to damages | | | |
| 155:7-155:20 | R, P | | Relevant to damages | | | |
| 156:1-156:13 | R, P; OS (as to 156:10-13) | | Relevant to damages; personal knowledge | | | |
| 156:15-164:11 | | | | | | |
| 165:8-165:9 | | | | | | |
| 167:20-168:3 | | 167:16-19 | | n/a | | |
| 168:19-168:20 | | | | | | |
| 169:13-171:10 | | 169:13-171:8; 172:7-9 | | Outside scope as to 172:7-9 | | Within scope of Kove's initial designation; Relevant as it provides information to designated question at 171:3-8 |
| 172:13-173:13 | | | | | | |

| | | | | Ariel Szafir (April 18, 2023) | | |
|---|---|---|---|---|---|---|
| Designation[4] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 173:21-174:2 | I (requires 173:14-20) | | | | | |
| 176:10-179:18 | | | | | | |
| 180:6-180:12 | R, P | | Relevant to damages | | | |
| 182:18-184:16 | R and P (as to 183:1-8; 183:14-20, 184:7-14) | | Relevant to damages | | | |
| 186:10-188:6 | | 129:11-132:10 | | Outside scope of designation | | Within scope of Kove's initial designation, which relates to S3 financial data |
| 189:21-190:13 | | | | | | |
| 191:10-191:16 | | | | | | |
| 191:17-193:20 | R and P (as to 192:16-20) | | Relevant to damages | | | |
| 194:12-195:8 | R | | Relevant to damages | | | |
| 209:7-209:10 | R (as to 209:7-10) | | Relevant to damages | | | |
| 215:17-218:21 | R and P (as to 216:11-217:17) | | Relevant to damages | | | |
| 219:8-219:15 | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Ariel Szafir (April 18, 2023)** | | | | | | |
| **Designation[4]** | **Objection** | **Counter-Designation** | **Kove's Basis for Admissibility** | **Objs. to Counter-Designation** | **Completeness/Fairness Designation** | **AWS's Basis for Admissibility** |
| 219:18-220:1 | R, P | | Relevant to damages | | | |
| 222:17-223:6 | | | | | | |
| 225:17-226:6 | | | | | | |
| 227:1-227:7 | | | | | | |
| 227:8-227:20 | I (requires 227:1-7) | 284:21-285:2, 286:2-286:16 | | Outside scope of designations | | |
| 229:15-232:11 | R and P (as to 230:12-232:11) | 284:21-285:2, 286:2-286:16 | Relevant to damages | Outside scope of designations | | Within scope of designations, provide additional information regarding exhibit discussed in designation. |
| 232:13-232:22 | | | | | | |
| 233:15-233:18 | | | | | | |
| 234:8-235:7 | | | | | | |
| 249:3-249:10 | | 249:16-250:9; 250:22-251:19 | | Outside scope of designations | | Within scope of initial designation, which relates to purpose of ▮ |
| 252:15-253:19 | | | | | | |
| 254:5-254:11 | I (requires 253:20-254:4 and 254:12-15) | 253:20-254:4; 254:12-15 | | n/a | | |

| Ariel Szafir (April 18, 2023) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[4] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 254:16-260:10 | R and P (as to 259:12-18, and 260:8-10); R, P, and OS (as to 257:22-259:10) | | Relevant to damages; personal knowledge | | | |
| 268:4-269:22 | | 270:1-11 | | n/a | | |
| 270:16-270:22 | I (requires 270:12-14) | | | | | |
| 271:1-272:5 | OS (as to 271:1-11) | | Relevant to damages; personal knowledge | | | |
| 273:2-274:7 | I (requires 272:11-15) | | | | | |
| 274:8-274:21 | | | | | | |
| 278:18-282:5 | R, P, and OS (as to 280:8-12) | | Relevant to damages; personal knowledge | | | |
| 284:21-285:9 | R and P (as to 285:8-9) | | Relevant to damages | | | |
| 286:2-286:16 | | | | | | |
| 288:15-291:13 | R (as to 291:8-13) | 291:14-20 | Relevant to damages | n/a | | |
| 310:3-310:19 | R and P (as to 310:11-13) | | Relevant to damages | | | |

| Designation[4] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
|---|---|---|---|---|---|---|
| | | | **Ariel Szafir (April 18, 2023)** | | | |
| 311:1-311:4 | | 311:5-12 | | n/a | | |
| 311:13-312:18 | R (as to 311:13-20); P and OS (as to 311:21-312:10) | | Relevant to damages; personal knowledge | | | |
| 314:6-314:21 | R, P | | Relevant to damages | | | |
| 316:8-316:14 | R, P | | Relevant to damages | | | |
| 318:11-318:18 | R, P | | Relevant to damages | | | |
| 319:10-320:13 | I (requires 319:6-9) | 320:14-22 | | n/a | | |
| 321:1-321:14 | | | | | | |
| 321:16-322:19 | | | | | | |
| 323:7-323:15 | R, P, and LF | | Relevant to damages | | | |
| 323:17-325:11 | OS (as to 324:10-17) | | Relevant to damages; personal knowledge | | | |
| 325:12-326:21 | R, P, and OS (as to 326:5-8); R and P (as to 326:18-21) | | Relevant to damages | | | |
| 327:6-327:16 | R, P, and OS | | Relevant to damages; | | | |

| Designation[4] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
|---|---|---|---|---|---|---|
| | | | personal knowledge | | | |
| 330:7-330:21 | | | | | | |
| 331:4-331:11 | R, P; I (requires 331:3) | | Relevant to damages | | | |
| 331:17-332:4 | | | | | | |
| 332:7-333:8 | R, P | 333:9-12 | Relevant to damages | n/a | | |
| 333:13-334:1 | R, P | | Relevant to damages | | | |
| 335:11-336:1 | R, P, V, and OS (as to 335:11-336:1) | | Relevant to damages; personal knowledge | | | |
| 337:12-337:22 | | | | | | |
| 346:12-346:16 | R, P | | Relevant to damages | | | |
| 348:9-348:18 | I (requires 348:8), R, P | | Relevant to damages | | | |

The table above is titled **Ariel Szafir (April 18, 2023)**.

| | | | | Donal Walsh (August 25, 2021) | | | |
|---|---|---|---|---|---|---|---|
| **Designation[5]** | **Objection** | **Counter-Designation** | **Kove's Basis for Admissibility** | **Objs. to Counter-Designation** | **Completeness/Fairness Designation** | **AWS's Basis for Admissibility** |
| 5:8-5:12 | R | | Relevant for witness background; foundation | | | |
| 6:20-6:21 | | | | | | |
| 15:23-16:13 | | | | | | |
| 19:4-19:19 | | 19:20-20:12 | | n/a | | |
| 25:17-25:19 | R | | Relevant for witness background | | | |
| 26:17-27:11 | | 26:9-26:16, 29:11-21, 155:15-155:21, 183:6-184:10 | | Outside scope of designation | | Within scope of original designation; Relating to designated testimony regarding performance of DynamoDB |
| 27:23-28:8 | I (requires 27:21-22, 28:9-15) | | | | | |
| 28:16-28:21 | | | | | | |

---

[5] These designations are made with the understanding that objections, struck or withdrawn questions, and attorney colloquy will be excluded.

| Donal Walsh (August 25, 2021) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[5] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 29:3-29:10 | I (requires 28:22-29:2), V (as to 29:6-10) | 29:11-29:21 | | n/a | | |
| 29:22-29:24 | | 26:9-26:16, 29:11-21, 155:15-155:21, 183:6-184:10 | | Outside scope of designation | | Within scope of original designation; Relating to designated testimony regarding performance of DynamoDB |
| 41:6-41:7 | I (requires 41:2-5, 41:12-41:17), H, OS | 26:9-26:16, 29:11-21, 155:15-155:21, 183:6-184:10 | Not hearsay because not being used to prove the truth of the matter asserted. | Outside scope of designation | | Within scope of original designation; Relating to designated testimony regarding performance of DynamoDB |
| 41:12-41:17 | I (requires 41:2-7), H, OS | 26:9-26:16, 29:11-21, 155:15-155:21, 183:6-184:10 | Not hearsay because not being used to prove the truth of the matter asserted. | Outside scope of designation | | Within scope of original designation; Relating to designated testimony regarding |

| Donal Walsh (August 25, 2021) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[5] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| | | | | | | performance of DynamoDB |
| 46:14-47:9 | V (as to 46:6-13) | 42:19-43:16, 45:3-45:19, 45:25-46:5, 47:10-48:20 | | No objection to 42:19-23. Remainder counters are outside scope of designation. | | Within scope of original designation; Relating to designated testimony providing foundational information relating to use of a ▮▮▮ in DynamoDB |
| 48:21-48:25 | | 48:7-48:10 | | Outside scope of designation | | Counter-designation is withdrawn |
| 49:4-49:13 | R (as to 49:4-6) | 49:16-50:11, 180:17-181:6, 198:14-199:20 | Relevant to damages | Outside scope as to 180:17-181:6, 198:14-199:20. | | Within scope of original designation; Relating to designated testimony providing foundational information regarding storage in ▮▮▮ |

| Donal Walsh (August 25, 2021) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[5] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 55:8-55:22 | V, H (as to 55:16-22), OS (as to 55:16-22) | | Not hearsay because not being used to prove the truth of the matter asserted. | | | |
| 56:10-56:17 | I (requires 56:5-9) | 55:16-55:22 | | Outside scope of designation. | | Within scope of original designation; Relating to context for the designated testimony |
| 85:18-86:16 | I (requires 85:11-17), H (as to 85:24-86:11), V (as to 85:18-23, 86:12-16) | 27:21-28:15, 55:16-55:21 | Not hearsay because not being used to prove the truth of the matter asserted. | Outside scope of designation. | | Within scope of original designation; Relating to context for the designated testimony |
| 101:16-102:14 | I (requires 101:9-15) | | | | | |
| 107:18-110:9 | R (as to 107:17-25), I (requires 107:6-17, 110:10-21) | 84:11-85:6 | Relevant to damages. | Relevance; Outside scope of designation | | Relevant to 107:18-25, showing logistics of deposition discussed in designation; Within scope of |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Donal Walsh (August 25, 2021)** | | | | | | |
| **Designation[5]** | **Objection** | **Counter-Designation** | **Kove's Basis for Admissibility** | **Objs. to Counter-Designation** | **Completeness/Fairness Designation** | **AWS's Basis for Admissibility** |
| | | | | | | original designation; Relating to context for the designated testimony |
| 135:24-138:3 | R (as to 137:21-138:3), P (as to 137:21-138:3) | 49:16-50:11, 138:4-138:24, 180:17-181:6, 198:14-199:20 | Relevant to damages. | Outside scope of designation. | | Within scope of original designation; Relating to designated testimony of introduced exhibit and context for the designated testimony |
| 170:22-172:11 | | 170:3-21, 172:12-173:10, 271:15-272:22 | | Outside scope of designation. | | Within scope of original designation; Relating to designated testimony of introduced exhibit and context for the designated testimony |
| 218:4-218:20 | R, P, V, OS | 49:16-49:20, 217:6-217:13 | Relevant as to damages | n/a | | |

| Donal Walsh (August 25, 2021) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[5] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 219:16-219:24 | R, P, V, OS, MC | | Relevant to damages | | | |
| 220:20-221:3 | R, P, V, AA | 221:13-221:18 | Relevant to damages | n/a | | |
| 226:7-226:9 | | | | | | |
| 227:3-229:21 | I (requires 226:24-227:2), V (as to 228:9-228:24) | 229:22-230:17 | | n/a | | |
| 230:18-231:18 | I (requires 231:19-231:22) | | | | | |
| 232:18-233:3 | | 233:4-6 | | n/a | | |
| 236:9-237:10 | OS (as to 236:9-236:15) | 235:22-236:8 | Relevant to personal knowledge | n/a | | |
| 237:14-238:5 | R, P, V (as to 237:21-238:2) | 238:6-15 | Relevant to damages | n/a | | |
| 273:12-273:23 | R, P, I (requires 273:24-274:7) | | Relevant to witness background | | | |

| | | | Donal Walsh (April 21, 2023) | | | |
|---|---|---|---|---|---|---|
| Designation[6] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 9:1-9:5 | R | 10:2-6 | Relevant to witness background | n/a | | |
| 10:19-11:7 | R, P, I (requires 11:8-18) | | Relevant to witness background | | | |
| 18:6-18:12 | | 16:13-18:5 | | n/a | | |
| 24:4-24:11 | R, P, I (requires 24:12-18) | | Relevant to witness background and foundation | | | |
| 24:19-24:22 | R, P, I (requires 25:1-4) | | Relevant to witness background and foundation | | | |
| 25:5-25:16 | R, P, I (requires 25:17-26:3) | | Relevant to witness background and foundation | | | |
| 26:11-26:22 | R, P, V (as to 26:15-22) | | Relevant to witness background and foundation | | | |
| 28:6-28:17 | P, I (requires 28:18-29:19) | | Relevant to foundation | | | |

---

[6] These designations are made with the understanding that objections, struck or withdrawn questions, and attorney colloquy will be excluded.

| Donal Walsh (April 21, 2023) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[6] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 29:20-30:8 | P, I (requires 28:7-29:19) | | Relevant to foundation | | | |
| 30:14-31:11 | P, I (requires 31:12-31:16) | | Relevant to foundation | | | |
| 34:7-34:20 | I (requires 34:3-34:6) | | | | | |
| 75:7-77:7 | R (as to 75:17-76:9), P, I (requires 75:6), V (as to 75:6-12, 76:10-77:7) | 77:8-78:13 | Relevant to damages | n/a | | |
| 101:14-103:7 | V (as to 102:8-13) | 100:17-101:13 | Relevant to foundation and damages | n/a | | |
| 105:2-105:16 | R (as to 105:2), V (as to 105:8-16) | | Relevant to damages | | | |
| 106:6-107:2 | I (requires 107:3-9) | | | | | |
| 110:20-114:9 | R (as to 110:20-110:22), I (requires 114:10-15), V (as to 113:16-114:9) | | Relevant to foundation and damages | | | |
| 114:16-116:3 | R (as to 115:18-116:3) | 117:15-118:13 | Relevant to damages | Relevance; Improper counter | | Relevant to the explain the content of the exhibit referenced in the designated |

| Donal Walsh (April 21, 2023) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[6] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| | | | | | | testimony; Kove's objection is unclear. To the extent it is based on the counter being outside the scope, Relating to designated testimony of introduced exhibit |
| 123:6-125:19 | | 125:20-127:9 | Relevant to foundation and damages | n/a | | |
| 128:11-132:11 | R, P, V (as to 131:11-20), S (as to 132:3-11), OS (as to 131:11-132:11) | | Relevant to foundation and damages | | | |
| 132:21-133:10 | R, P, S, OS | | Relevant to damages | | | |
| 193:11-194:4 | R, P | 194:5-195:5; 430:19-433:13 | Relevant to damages | Improper counter (as to 430:19-433:13) | | Kove's objection is unclear. To the extent it is based on the counter being outside the scope, Relating to the context for the |

| Donal Walsh (April 21, 2023) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[6] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| | | | | | | designated testimony |
| 200:1-200:21 | R, P, V | 169:22-170:15, 188:6-188:22; 199:10-199:22, 200:22-201:12, 202:11-205:5 | Relevant to damages | n/a | | |
| 205:20-209:10 | | | | | | |
| 209:19-211:19 | V (as to 209:19-210:8, 210:14-210:21) | | Relevant to damages | | | |
| 212:2-212:22 | I (requires 212:1), V | | | | | |
| 213:6-215:21 | P, I (requires 213:1-5) | 215:22-216:21 | Relevant to foundation and damages | n/a | | |
| 217:1-217:6 | P, I (requires 216:22) | | Relevant to damages | | | |
| 217:17-217:22 | | 218:1-218:10 | | n/a | | |
| 218:12-219:14 | R, P | 219:15-220:12 | Relevant to damages | n/a | | |
| 221:14-221:18 | I (requires 220:18-221:13) | | | | | |
| 222:3-222:13 | | 222:14-223:16 | | n/a | | |
| 247:15-251:4 | I (requires 247:14) | 251:5-253:7 | Relevant to damages | n/a | | |

| Donal Walsh (June 14, 2023) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[7] | Objection | Counter-Designation* | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 278:2-279:4 | R, P | | Relevant to foundation and damages | | | |
| 280:1-280:17 | R, P, I (requires 279:5-279:22) | | Relevant to foundation and damages | | | |
| 283:2-283:7 | I (requires 282:10-283:1) | 283:8-22 | Relevant to foundation and damages | Relevance, Prejudice | | Relevant to provide context for the logistics of the deposition |
| 284:13-287:10 | | 287:11-288:17 | | n/a | | |
| 290:9-295:22 | R (as to 290:9-10) | | Relevant to foundation and damages | | | |
| 296:16-296:22 | I (requires 297:1-2) | | | | | |
| 298:4-299:19 | P | 299:20-301:12 | Relevant to foundation and damages | n/a | | |
| 301:15-304:17 | I (requires 301:13-14) | | | | | |
| 306:2-306:9 | | 305:3-306:1 | | n/a | | |

---

[7] These designations are made with the understanding that objections, struck or withdrawn questions, and attorney colloquy will be excluded.

*Because Mr. Walsh's deposition was one deposition conducted over two days, Amazon has included counters that include his first day of testimony.

| Donal Walsh (June 14, 2023) | | | | | | |
|---|---|---|---|---|---|---|
| **Designation**[7] | **Objection** | **Counter-Designation*** | **Kove's Basis for Admissibility** | **Objs. to Counter-Designation** | **Completeness/Fairness Designation** | **AWS's Basis for Admissibility** |
| 307:3-307:22 | | | | | | |
| 319:21-321:21 | | | | | | |
| 322:1-325:15 | R and P (as to 324:10-325:15) | 52:2-53:19, 53:21-54:10; 430:19-433:13 | Relevant to foundation and damages | Improper counter | | Kove's objection is unclear. To the extent it is based on the counter being outside the scope, Relating to the context for the designated testimony |
| 339:3-342:7 | | 381:15-382:6 | | Improper counter | | Kove's objection is unclear. To the extent it is based on the counter being outside the scope, Relating to the context for the exhibit discussed in the designated testimony |
| 342:16-344:8 | E (as to 343:6-344:8), S (as to 343:12-344:8), OS (as to 343:6-344:8), V (as to 343:6-344:8) | | Relevant to foundation and damages | | | |
| 344:11-344:20 | | 427:12-429:21 | | n/a | | |

| | | Donal Walsh (June 14, 2023) | | | | |
|---|---|---|---|---|---|---|
| Designation[7] | Objection | Counter-Designation* | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 346:4-347:6 | R, P, I (requires 344:22-346:3) | 348:7-352:13, 427:12-429:21; 430:19-433:13 | Relevant to foundation and damages | Improper counter (427:12-429:21; 430:19-433:13) | | Kove's objection is unclear. To the extent it is based on the counter being outside the scope, Relating to the context for the designated testimony at 347:4-6 |
| 360:9-360:18 | I (requires 360:1-8) | 360:19-361:3, 373:5-375:10 | | Improper counter (373:5-375:10) | | Kove's objection is unclear. To the extent it is based on the counter being outside the scope, Relating to the same content as the designated testimony |
| 384:1-386:22 | | 393:13-394:21 | | Improper counter | | Kove's objection is unclear. To the extent it is based on the counter being outside the scope, Relating to the same content as the designated testimony |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
|  | **Donal Walsh (June 14, 2023)** | |

| Designation[7] | Objection | Counter-Designation* | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
|---|---|---|---|---|---|---|
| 387:1-390:22 | OS (as to 392:17-393:1) | 393:13-394:21 | Relevant to foundation and damages; personal knowledge | Improper counter | | Kove's objection is unclear. To the extent it is based on the counter being outside the scope, Relating to the same content as the designated testimony |
| 391:2-393:1 | OS (as to 392:17-393:1) | 393:13-394:21 | Personal knowledge | n/a | | |
| 404:16-407:7 | R, P (as to 406:7-407:7), I (requires 404:10-404:15, 407:8-407:15) | 348:7-352:13; 430:19-433:13 | Relevant to foundation and damages | Improper counter | | Kove's objection is unclear. To the extent it is based on the counter being outside the scope, Relating to an explanation of the information in and providing context for the designated testimony |
| 407:16-410:21 | LC (as to 409:20-410:17), V (as to 409:20-410:17) | | Relevant to foundation and damages | | | |

| Designation[7] | Objection | Counter-Designation* | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
|---|---|---|---|---|---|---|
| | | | **Donal Walsh (June 14, 2023)** | | | |
| 411:21-412:8 | CQ, E, S, I (requires 411:13-20), V | | Relevant to foundation and damages | | | |
| 413:7-413:15 | | 412:10-413:6, 413:16-414:20, 414:22-415:5 | | n/a | | |
| 418:6-419:17 | I (requires 419:18-420:3) | | | | | |
| 422:10-423:6 | I (requires 423:7-10) | | | | | |
| 424:15-425:3 | I (requires 424:11-14) | 381:15-382:6 | | Improper counter; Cumulative | | Kove's objection is unclear. To the extent it is based on the counter being outside the scope, Relating to the same content as the designated testimony |
| 430:8-430:18 | R, P, I (requires 430:3-7) | 430:19-433:13 | Relevant to foundation and damages | Relevance | | Relevant to the provide context for the designated testimony |

| James Hamilton (April 27, 2023) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[8] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 5:14-5:17 | | | | | | |
| 6:18-6:22 | | | | | | |
| 11:16-12:10 | | | | | | |
| 37:25-39:10 | V (as to 38:15-39:2); R (39:4-10) | 39:11-40:14 | Relevant for validity; damages | N/a | | |
| 41:23-43:16 | MC (as to 43:6-16); V (as to 43:6-16); LC (as to 43:6-16) | 43:18:44:4 | | N/a | | |
| 68:22-69:13 | R (as to 69:13) | | Relevant for damages | | | |
| 69:14-71:7 | | 71:8-23 | | Outside the scope. | | Provides additional context to designated testimony regarding the development of S3. |
| 71:24-72:6 | R, P | | Relevant to damages | | | |
| 73:1-74:17 | R, P (as to 74:5-17), I (requires 72:25) | | Relevant to witness background | | | |

[8] These designations are made with the understanding that objections, struck or withdrawn questions, and attorney colloquy will be excluded.

| | | | | | James Hamilton (April 27, 2023) | |
|---|---|---|---|---|---|---|
| **Designation[8]** | **Objection** | **Counter-Designation** | **Kove's Basis for Admissibility** | **Objs. to Counter-Designation** | **Completeness/Fairness Designation** | **AWS's Basis for Admissibility** |
| 75:2-75:12 | R, P | 75:13-25; 76:14-19 | Relevant to witness background | n/a | | |
| 77:6-77:11 | R, P | 75:13-25; 76:14-19 | Relevant to witness background | n/a | | |
| 78:6-78:14 | | 78:15-79:6 | | n/a | | |
| 81:21-82:9 | | | | | | |
| 83:2-83:5 | | 83:6-86:9 | | n/a | | |
| 87:15-88:20 | V (as to 88:9-20) | | | | | |
| 91:13-9l:17 | I (requires 88:22-89:24) | 90:15-91:12 | | n/a | | |
| 92:7-93:5 | V (as to 92:17-93:5) | | | | | |
| 93:7-93:11 | I (requires 93:12-95:10) | | | | | |
| 95:11-95:15 | | | | | | |
| 97:2-98:8 | I (requires 95:16-97:1) | | | | | |
| 98:11-98:20 | I (requires 98:21-99:1) | | | | | |
| 99:2-99:18 | | 99:19-100:16, 103:24-104:18, 114:23-115:13 | | Outside the scope of designation | | Provides additional context to designated testimony regarding |

| James Hamilton (April 27, 2023) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[8] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| | | | | | | functionality of ▮ |
| 106:18-107:10 | | 104:20-106:17, 107:11-111:23 | | Outside scope of designation | | Provides additional context to designated testimony re functionality of ▮ in S3 . |
| 139:11-140:1 | | | | | | |
| 168:14-169:20 | V, I (requires 167:25-168:13) | | | | | |
| 196:1-197:3 | | 192:2-195:25, 197:4-198:9 | | Outside scope of designation | | As to 192:2-195:25, provides relevant background context to the paper referenced in the designated testimony. As to 197:4-198:9, provides additional context to designated testimony regarding pricing decisions. |
| 199:16-200:25 | V | | | | | |
| 201:5-202:11 | | 202:12-203:12 | | n/a | | |

| James Hamilton (April 27, 2023) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[8] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 206:7-207:4 | | | | | | |
| 207:9-208:12 | V, R | 209:2-210:5 | Relevant to damages | Outside scope of designation | | Relevant to designated testimony regarding margins and pricing. |
| 233:21-233:24 | I (requires 233:25-234:9) | | | | | |
| 234:10-234:17 | I (requires 234:18-235:8) | | | | | |
| 234:22-237:7 | I (requires 237:8-15) | 237:16-238:13 | | Outside scope of designation | | Relevant to designated testimony regarding provisioning. |
| 238:15-239:6 | V | 239:8-240:19 | | n/a | | |

| James Sorenson (January 29, 2020) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[9] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 5:20-6:23 | | | | | | |
| 11:11-11:13 | V | | | | | |
| 11:15-11:15 | | 24:2-18 | | n/a | | |
| 29:3-29:15 | | 28:25-29:2 | | n/a | | |
| 29:17-30:4 | | 30:5-23; 31:17-32:10 | | Outside the scope of designation | | Within scope of original designation; Relating to designated testimony of witness's background with S3. |
| 34:12-34:17 | | 34:18-35:11 | | Outside the scope; relevance | | Within scope of original designation; Relating to designated testimony of witness's background with DynamoDB. |

---

[9] These designations are made with the understanding that objections, struck or withdrawn questions, and attorney colloquy will be excluded.

| | | | | | | |
|---|---|---|---|---|---|---|
| **James Sorenson (January 29, 2020)** | | | | | | |
| **Designation[9]** | **Objection** | **Counter-Designation** | **Kove's Basis for Admissibility** | **Objs. to Counter-Designation** | **Completeness/Fairness Designation** | **AWS's Basis for Admissibility** |
| 36:10-36:14 | | 36:5-9; 36:24-37:4; 37:20-38:4; 39:14-16 | | Outside the scope of designation. | | Within scope of original designation; Relating to designated testimony of witness's background with DynamoDB. |
| 44:7-50:4 | V (as to 46:4-8) | 50:17-22 | | Outside the scope of designation | | Within scope of original designation; Relating to designated testimony of functionality and components of the Accused Products. |
| 50:23-50:24 | | 50:17-22 | | Outside the scope of designation | | Within scope of original designation; Relating to designated testimony of the functionality and components of the Accused Products |

| Designation[9] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
|---|---|---|---|---|---|---|
| | | | **James Sorenson (January 29, 2020)** | | | |
| 51:3-51:11 | LC | 50:17-22; 51:12-52:17; 100:2-12; 103:7-16 | Personal knowledge | Outside scope of designation | | Within scope of original designation; Relating to designated testimony of functionality and components of Accused Products. |
| 53:11-54:9 | | 100:2-12; 103:7-16 | | Outside scope of designation | | Within scope of original designation; Relating to designated testimony of functionality and components of Accused Products. |
| 55:13-72:21 | LC (as to 62:9-18) | | Personal knowledge | | | |
| 73:4-73:9 | | | | | | |
| 73:17-79:6 | | 79:7-13 | | n/a | | |
| 79:14-80:13 | | 79:7-13; 80:25-81:8 | | n/a | | |
| 82:4-83:12 | | 83:13-20 | | n/a | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **James Sorenson (January 29, 2020)** | | | | | | |
| **Designation[9]** | **Objection** | **Counter-Designation** | **Kove's Basis for Admissibility** | **Objs. to Counter-Designation** | **Completeness/Fairness Designation** | **AWS's Basis for Admissibility** |
| 86:12-86:24 | | 87:19-25 | | Outside scope of designation | | Within scope of original designation; Relating to designated testimony of functionality and components of Accused Products. |
| 88:1-88:16 | V | 87:19-25 | | n/a | | |
| 91:12-91:22 | V | 89:21-90:1; 90:21-91:9 | | Outside scope of designation | | Within scope of original designation; Relating to designated testimony of functionality and components of Accused Products. |
| 92:4-92:4 | | | | | | |
| 92:6-93:6 | | | | | | |
| 93:12-93:14 | | | | | | |
| 93:16-93:19 | | 93:20-24; 94:5-11; 94:19-95:6 | | Outside scope of designation | | Within scope of original designation; Relating to |

| Designation[9] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
|---|---|---|---|---|---|---|
| | | | | | | designated testimony of functionality and components of Accused Products. |
| 95:7-96:6 | | 96:7-20; 98:11-24 | | Outside scope of designation | | Within scope of original designation; Relating to designated testimony of functionality and components of Accused Products. |
| 99:16-99:25 | | 99:6-15; 100:2-12; 103:7-16 | | Outside scope of designation | | Within scope of original designation; Relating to designated testimony of functionality and components of Accused Products. |
| 100:16-101:15 | | 103:7-16; 106:2-107:21 | | Outside scope of designation | | Within scope of original |

**James Sorenson (January 29, 2020)**

| | | | | | | |
|---|---|---|---|---|---|---|
| **James Sorenson (January 29, 2020)** | | | | | | |
| **Designation[9]** | **Objection** | **Counter-Designation** | **Kove's Basis for Admissibility** | **Objs. to Counter-Designation** | **Completeness/Fairness Designation** | **AWS's Basis for Admissibility** |
| | | | | | | designation; Relating to designated testimony of functionality and components of Accused Products. |
| 107:22-109:7 | R, P (as to 108:20-109:7) | 106:2-107:21; 109:13-17; 242:16-243:15 | Relevant to infringement; damages | Outside scope of designation | | Within scope of original designation; Relating to designated testimony of introduced exhibit. |
| 109:18-110:10 | | 110:11-16; 242:16-243:15 | | Outside scope of designation | | Within scope of original designation; Relating to designated testimony of introduced exhibit. |
| 111:22-112:11 | | 112:15-113:16; 242:16-243:15 | | Outside scope of designation | | Within scope of original designation; Relating to |

| | | | | James Sorenson (January 29, 2020) | | |
|---|---|---|---|---|---|---|
| **Designation**[9] | **Objection** | **Counter-Designation** | **Kove's Basis for Admissibility** | **Objs. to Counter-Designation** | **Completeness/Fairness Designation** | **AWS's Basis for Admissibility** |
| | | | | | | designated testimony of introduced exhibit. |
| 113:17-114:14 | | 112:15-113:16; 242:16-243:15 | | Outside scope of designation | | Within scope of original designation; Relating to designated testimony of introduced exhibit. |
| 119:2-119:24 | | 119:25-120:7; 120:20-122:13; 242:16-243:15 | | Outside scope of designation | | Within scope of original designation; Relating to designated testimony of introduced exhibit. |
| 120:8-120:14 | | 120:20-122:13; 242:16-243:15 | | Outside scope of designation | | Within scope of original designation; Relating to designated testimony of introduced exhibit |

| | | | | | | |
|---|---|---|---|---|---|---|
| **James Sorenson (January 29, 2020)** | | | | | | |
| **Designation[9]** | **Objection** | **Counter-Designation** | **Kove's Basis for Admissibility** | **Objs. to Counter-Designation** | **Completeness/Fairness Designation** | **AWS's Basis for Admissibility** |
| 125:22-126:18 | | 242:16-243:15 | | Outside scope of designation | | Within scope of original designation; Relating to designated testimony of introduced exhibit |
| 128:9-128:11 | | 120:20-122:13; 126:21-127:14; 129:6-130:1; 130:10-131:1; 131:24-132:19; 242:16-243:15 | | Outside scope of designation | | Within scope of original designation; Relating to designated testimony of introduced exhibit |
| 128:16-128:16 | | 120:20-122:13; 126:21-127:14; 129:6-130:1; 130:10-131:1; 131:24-132:19; 242:16-243:15 | | Outside scope of designation | | Within scope of original designation; Relating to designated testimony of introduced exhibit |
| 134:8-135:2 | | 242:16-243:15 | | Outside scope of designation | | Within scope of original designation; Relating to designated testimony of introduced exhibit |

| Designation[9] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
|---|---|---|---|---|---|---|
| | | **James Sorenson (January 29, 2020)** | | | | |
| 135:4-135:4 | | 135:5-17; 242:16-243:15 | | Outside scope of designation | | Within scope of original designation; Relating to designated testimony of introduced exhibit |
| 137:17-144:14 | LC (as to 139:22-140:15); R (as to 144:13-14) | 242:16-243:15 | Personal knowledge | Outside scope of designation | | Within scope of original designation; Relating to designated testimony of introduced exhibit |
| 147:8-147:15 | | 150:20-151:2 | | Outside scope of designation | | Within scope of original designation; Relating to designated testimony of functionality and components of Accused Products. |
| 152:21-152:24 | | | | | | |
| 153:16-156:12 | | 100:2-12; 103:7-16; 129:6-130:1; | | Outside scope of designation | | Within scope of original designation; |

| | | | | | | |
|---|---|---|---|---|---|---|
| **James Sorenson (January 29, 2020)** | | | | | | |
| **Designation[9]** | **Objection** | **Counter-Designation** | **Kove's Basis for Admissibility** | **Objs. to Counter-Designation** | **Completeness/Fairness Designation** | **AWS's Basis for Admissibility** |
| | | 130:10-131:1; 131:24-132:19 | | | | Relating to designated testimony of functionality and components of Accused Products. |
| 156:14-156:24 | | 156:25-157:5 | | n/a | | |
| 157:6-157:10 | | | | | | |
| 159:25-160:11 | | | | | | |
| 162:20-162:24 | | 162:12-19; 163:15-19; 165:4-14 | | Outside scope of designation | | Within scope of original designation; Relating to designated testimony of functionality and components of Accused Products. |
| 170:13-170:15 | | | | | | |
| 170:17-171:10 | | 171:11-20 | | Outside scope of designation | | Within scope of original designation; Relating to designated testimony of functionality and |

| | | | | | | |
|---|---|---|---|---|---|---|
| **James Sorenson (January 29, 2020)** | | | | | | |
| **Designation[9]** | **Objection** | **Counter-Designation** | **Kove's Basis for Admissibility** | **Objs. to Counter-Designation** | **Completeness/Fairness Designation** | **AWS's Basis for Admissibility** |
| | | | | | | components of Accused Products. |
| 171:21-172:22 | | 171:11-20 | | n/a | | |
| 173:2-173:8 | | 172:14-22; 173:9-18 | | Outside scope of designation | | Within scope of original designation; Relating to designated testimony of functionality and components of Accused Products. |
| 173:19-174:3 | | 174:4-23; 175:7-14; 175:15-176:21 | | Outside scope of designation | | Within scope of original designation; Relating to designated testimony of functionality and components of Accused Products. |
| 177:18-178:11 | | 178:12-179:5 | | n/a | | |
| 182:12-182:15 | R, P | | Relevant to damages | | | |

| James Sorenson (January 29, 2020) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[9] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 187:17-188:16 | | 165:4-14 | | Outside scope of designation | | Within scope of original designation; Relating to designated testimony of functionality and components of Accused Products. |
| 190:20-193:9 | | | | | | |
| 193:19-195:12 | | | | | | |
| 195:14-195:21 | S | | | | | |
| 195:23-196:8 | S | | | | | |
| 196:18-197:18 | | 198:3-11 | | n/a | | |
| 198:18-198:19 | | | | | | |
| 198:21-198:22 | | | | | | |
| 199:9-199:12 | | | | | | |
| 199:21-200:12 | R, P | 204:11-22 | Relevant for damages; infringement | Outside scope of designation | | Within scope of original designation; Relating to designated testimony of functionality and components of |

| | | | | | | |
|---|---|---|---|---|---|---|
| **James Sorenson (January 29, 2020)** | | | | | | |
| **Designation[9]** | **Objection** | **Counter-Designation** | **Kove's Basis for Admissibility** | **Objs. to Counter-Designation** | **Completeness/Fairness Designation** | **AWS's Basis for Admissibility** |
| | | | | | | Accused Products. |
| 200:20-201:11 | R, P | 204:11-22 | Relevant for damages; infringement | Outside scope of designation | | Within scope of original designation; Relating to designated testimony of functionality and components of Accused Products. |
| 201:15-202:23 | R, P | 202:24-203:8; 204:11-22 | Relevant for damages; infringement | Outside scope of designation | | Within scope of original designation; Relating to designated testimony of functionality and components of Accused Products. |
| 203:9-204:3 | R, P | 202:24-203:8; 204:11-22 | Relevant for damages; infringement | Outside scope of designation | | Within scope of original designation; Relating to designated testimony of |

| | | | | | James Sorenson (January 29, 2020) | |
|---|---|---|---|---|---|---|

| Designation[9] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
|---|---|---|---|---|---|---|
| | | | | | | functionality and components of Accused Products. |
| 204:23-204:24 | R, P | 204:11-22 | Relevant for damages; infringement | Outside scope of designation | | Within scope of original designation; Relating to designated testimony of functionality and components of Accused Products. |
| 205:2-205:7 | R, P | 204:11-22 | Relevant for damages; infringement | Outside scope of designation | | Within scope of original designation; Relating to designated testimony of functionality and components of Accused Products. |
| 206:2-206:12 | R, P | 204:11-22 | Relevant for damages; infringement | Outside scope of designation | | Within scope of original designation; Relating to |

| Designation[9] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
|---|---|---|---|---|---|---|
| | | | | | | designated testimony of functionality and components of Accused Products. |
| 219:15-220:5 | | | | | | |
| 225:3:230:6 | | 230:7-231:16 | | Outside scope of designation | | Within scope of original designation; Relating to designated testimony of functionality and components of Accused Products. |
| 237:18-237:20 | OS | | Personal knowledge | | | |
| 237:23-238:11 | OS | | Personal knowledge | | | |
| 238:13-238:19 | OS | 238:20-239:2 | Personal knowledge | n/a | | |
| 239:3-239:6 | OS | | Personal knowledge | | | |
| 239:9-239:17 | OS | 239:18-22 | Personal knowledge | n/a | | |

| James Sorenson (July 20, 2021) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[10] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 5:21-5:25 | | | | | | |
| 6:3-6:8 | | | | | | |
| 12:3-12:5 | I (requires 12:2) | | | | | |
| 12:17-13:13 | | | | | | |
| 15:20-15:21 | | 15:8-15 | | | | |
| 15:24-16:2 | | | | | | |
| 16:6-16:6 | | | | | | |
| 16:8-16:11 | | | | | | |
| 17:3-54:20 | V (as to 28:18-29:1); S (as to 33:11-23; 47:18-23; 51:21-52:8); R, P (as to 39:23-41:16; 42:24-43:16; 44:22-45:6; 48:6-11; 49:18-51:6) | | Relevant to foundation<br><br>Relevant to damages<br><br>Relevant to infringement | | | |
| 55:20-56:2 | | 54:21-55:13; 56:9-13 | | | | |
| 57:11-58:4 | | | | | | |
| 58:6-58:6 | | | | | | |
| 58:8-58:8 | | | | | | |
| 58:12-58:23 | | 59:1-4 | | | | |

---

[10] These designations are made with the understanding that objections, struck or withdrawn questions, and attorney colloquy will be excluded.

| | | | | | James Sorenson (July 20, 2021) | | |
|---|---|---|---|---|---|---|---|
| Designation[10] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 59:5-59:8 | | 59:18-60:20 | | | | |
| 61:18-62:6 | | | | | | |
| 63:5-63:11 | | | | | | |
| 68:23-68:25 | | 68:7-22 | | Relevance | | Within scope of original designation; Relating to designated testimony of functionality and components of Accused Products. |
| 69:8-71:18 | | 68:7-22 | | | | |
| 72:1-73:6 | | 68:7-22; 73:7-22 | | Improper counter as to 68:7-22 | | Withdrawn as to 68:7-22 |
| 74:5-74:12 | | 74:13-24 | | | | |
| 74:25-75:24 | | 75:25-76:3 | | | | |
| 78:19-79:22 | | 77:22-78:18 | | | | |
| 82:18-83:4 | | 80:25-82:17; 83:6-16; 85:9-86:15; 88:17-89:22 | | Improper counter as to 88:17-89:22 | | Within scope of original designation; Relating to designated testimony of functionality and components of Accused Products. |

| James Sorenson (July 20, 2021) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[10] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 98:18-100:9 | | | | | | |
| 109:10-109:12 | | 109:13-110:1 | | | | |
| 119:17-123:25 | | | | | | |
| 124:1-124:8 | | | | | | |
| 124:18-125:7 | | | | | | |
| 125:24-126:1 | | 126:2-8 | | | | |
| 126:10-126:16 | | | | | | |
| 127:16-128:7 | LC (as to 128:5-11) | | Personal knowledge | | | |
| 128:10-128:17 | LC (128:16-17) | | Personal knowledge | | | |
| 128:20-128:22 | LC | | Personal knowledge | | | |
| 128:24-128:24 | LC | | Personal knowledge | | | |
| 129:1-129:2 | LC | | Personal knowledge | | | |
| 129:4-129:13 | | | | | | |
| 129:22-129:25 | LC | | Personal knowledge | | | |
| 130:3-130:7 | | 136:15-137:8; 146:3-18 | | Improper Counter as to 146:3-18 | | Withdrawn as to 146:3-18 |
| 133:23-134:8 | | | | | | |
| 134:11-134:12 | | 134:14-17 | | | | |
| 134:19-134:23 | | 134:14-17; 134:24-25 | | | | |
| 135:1-135:5 | | 135:6-12 | | | | |

| | | | | | | James Sorenson (July 20, 2021) | |
|---|---|---|---|---|---|---|---|
| **Designation**[10] | **Objection** | **Counter-Designation** | **Kove's Basis for Admissibility** | **Objs. to Counter-Designation** | **Completeness/Fairness Designation** | **AWS's Basis for Admissibility** |
| 135:14-135:16 | | 135:6-12 | | | | |
| 135:19-135:20 | | 135:6-12 | | | | |
| 136:15-137:3 | | 137:4-8 | | | | |
| 137:11-138:3 | | 138:4-5 | | | | |
| 138:6-138:9 | | 138:10-14 | | | | |
| 138:15-138:18 | | 138:10-14 | | | | |
| 139:5-139:8 | | 139:9-16; 146:3-18 | | | | |
| 139:18-139:23 | | 146:3-18 | | Improper Counter | | Within scope of original designation; Relating to designated testimony of functionality and components of Accused Products. |

| Jeffrey Barr (August 5, 2021) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[11] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 5:9-5:12 | | | | | | |
| 7:3-7:7 | | | | | | |
| 16:16-16:24 | I (requires 16:25-17:5) | | | | | |
| 17:6-17:15 | | | | | | |
| 17:16-17:16 | V, LC | | Personal knowledge | | | |
| 17:21-18:9 | LC (as to 18:7-9) | | Personal knowledge | | | |
| 18:12-18:12 | LC | | Personal knowledge | | | |
| 18:14-18:17 | | | | | | |
| 18:23-19:7 | I (requires 19:8-12) | | | | | |
| 19:13-19:21 | I (requires 19:8-12) | | | | | |
| 19:25-20:3 | I (requires 20:4-8) | | | | | |
| 20:9-20:12 | I (requires 20:4-8, 20:13-21:6) | | | | | |
| 21:7-21:21 | I (requires 20:13-21:6) | | | | | |
| 22:6-22:12 | I (requires 22:2-22:5) | | | | | |

[11] These designations are made with the understanding that objections, struck or withdrawn questions, and attorney colloquy will be excluded.

| Jeffrey Barr (August 5, 2021) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[11] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 22:19-23:6 | I (requires 23:7-24:4) | | | | | |
| 24:18-25:22 | V (as to 24:18-24) | 27:7-16, 28:7-10 | | Outside scope of designation. | | Relevant to designated testimony regarding witness's role on evangelist team. |
| 33:12-33:15 | | 31:12-33:11, 35:5-20, 60:11-23 | | Outside scope of designation | | Provides additional context to witness's blog-writing. |
| 41:10-41:22 | V (as to 41:18-22) | 40:20-41:9 | | Outside scope of designation | | Relevant to designated testimony regarding customer interactions. |
| 42:4-42:13 | I (requires 42:14-16) | | | | | |
| 45:9-45:11 | | 44:7-45:8 | | Outside scope of designation | | Relevant to designated testimony regarding customer interactions. |
| 52:24-53:10 | | 55:5-56:7 | | Outside scope of designation | | Relevant to designated |

| Designation[11] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
|---|---|---|---|---|---|---|
| | | | | | | testimony regarding witness's role at AWS. |
| 59:25-60:2 | I (requires 60:3-10) | | | | | |
| 60:7-60:13 | I (requires 60:3-6) | | | | | |
| 62:14-62:24 | R (as to 62:24) | | | | | |
| 75:21-76:5 | I (requires 76:6-76:21) | | | | | |
| 76:19-76:21 | I (requires 75:21-76:18) | | | | | |
| 77:14-77:24 | | | | | | |
| 95:21-95:22 | R | | Relevant to damages | | | |
| 95:25-96:2 | R | | Relevant to damages; witness background | | | |
| 111:14-111:19 | V (as to 111:17-19) | | | | | |
| 111:22-111:22 | V | | | | | |
| 111:24-112:2 | | | | | | |
| 115:9-116:8 | | 114:15-115:8 | | Outside scope of designation | | Provides foundation for line of inquiry |

| Designation[11] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
|---|---|---|---|---|---|---|
| | | | | | | regarding S3 and simplicity. |
| 119:2-119:19 | | | | | | |
| 120:7-120:10 | | 120:11-20 | | Outside scope of designation | | Relevant to designated testimony regarding ███ |
| 121:19-121:22 | MC | | | | | |
| 122:8-122:14 | | | | | | |
| 162:3-162:14 | I (requires 159:4-160:11, 160:25-161:16) | | | | | |
| 164:18-165:21 | I (requires 164:13-17, 165:22-165:24) | | | | | |
| 166:3-167:11 | I (requires 164:13-17, 165:22-166:2, 167:12-17), P (as to 166:21-167:11) | | Relevant to damages. | | | |
| 178:2-178:20 | V (as to 178:2-8) | | | | | |
| 179:5-180:4 | | | | | | |

The table is headed **Jeffrey Barr (August 5, 2021)**.

| Jeffrey Barr (August 5, 2021) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[11] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 180:8-180:25 | R and P (as to 180:15-180:25) | | | | | |
| 181:6-188:13 | V (as to 181:6-14, 185:7-16), I (requires 188:14-190:8) | | | | | |
| 190:9-190:12 | I (requires 188:14-190:8) | | | | | |
| 190:20-190:25 | | | | | | |
| 191:7-191:14 | V | | | | | |
| 193:2-193:5 | I (requires 193:6-7) | | | | | |
| 193:13-194:25 | I (requires 195:2-13) | | | | | |
| 195:14-195:23 | I (requires 195:2-13) | | | | | |
| 199:17-214:5 | I (requires 199:9-16), V (200:5-20, 205:7-206:5, 207:9-14, 210:12-25, 211:21-25), S (201:19-202:6, 208:22-209:23, 210:5-10) AF (213:17-214:5) | 214:7-19 | | n/a | | |
| 215:14-215:23 | V, I (requires 214:21-215:13) | | | | | |
| 217:24-218:12 | | 218:13-22 | | n/a | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Jeffrey Barr (August 5, 2021)** | | | | | | |
| **Designation[11]** | **Objection** | **Counter-Designation** | **Kove's Basis for Admissibility** | **Objs. to Counter-Designation** | **Completeness/Fairness Designation** | **AWS's Basis for Admissibility** |
| 221:10-222:6 | | | | | | |
| 222:7-223:20 | S (as to 223:1-14) | | | | | |
| 223:24-225:5 | I (requires 225:6-21) | | | | | |
| 226:8-226:19 | I (requires 225:6-226:7) | | | | | |
| 227:7-229:25 | I (requires 226:11-227:6) | | | | | |
| 232:19-233:14 | | | | | | |
| 233:15-235:6 | | | | | | |
| 236:5-236:24 | | | | | | |
| 237:2-237:22 | I (requires 236:25), V (as to 237:21-22), MC (as to 237:21-22) | | | | | |
| 238:2-238:5 | V (as to 238:2-5), MC (as to 238:2-5) | | | | | |
| 239:20-240:14 | | | | | | |
| 240:23-241:18 | I (requires 240:19-22) | 242:3-244:13 | | Outside the scope of designation as to 243:4-244:13 | | Relevant to designated testimony regarding customer feedback. |
| 251:16-252:4 | AF | 250:20-251:15 | | Outside scope of designation | | Relevant to designated |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Jeffrey Barr (August 5, 2021)** | | | | | | |
| **Designation[11]** | **Objection** | **Counter-Designation** | **Kove's Basis for Admissibility** | **Objs. to Counter-Designation** | **Completeness/Fairness Designation** | **AWS's Basis for Admissibility** |
| | | | | | | testimony regarding history of AWS database offerings. |
| 262:17-263:2 | AA (as to 262:19-263:2) | | | | | |
| 263:16-263:23 | I (requires 263:12-15) | | | | | |
| 264:4-264:6 | I (requires 263:12-264:3) | | | | | |
| 264:8-264:10 | I (requires 264:7, 264:11-13) | | | | | |
| 264:14-265:3 | | | | | | |
| 265:7-265:9 | I (requires 265:4-6) | 265:10-18 | | n/a | | |
| 266:24-269:18 | S (as to 268:4-11), I (requires 266:5-23, 269:19-24) | | | | | |
| 270:13-270:22 | S, I (requires 270:23) | 269:25-270:12 | | Outside scope of designation | | Relevant to designated testimony regarding witness's alleged technical knowledge of SimpleDB. |
| 270:25-271:17 | | 271:18-20 | | n/a | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Jeffrey Barr (August 5, 2021)** | | | | | | |
| **Designation[11]** | **Objection** | **Counter-Designation** | **Kove's Basis for Admissibility** | **Objs. to Counter-Designation** | **Completeness/Fairness Designation** | **AWS's Basis for Admissibility** |
| 271:21-271:23 | S | | | | | |
| 272:2-272:5 | S | 272:7-273:15 | | Outside scope of designation | | Relevant to alleged burdens on customer as inquired about in this designation and in 270:25-271:17 and 271:21-271:23. |
| 274:4-274:16 | | | | | | |
| 275:5-275:23 | I (requires 275:24-276:5) | | | | | |
| 277:16-277:24 | I (requires 277:9-15) | 277:25-278:16 | | n/a | | |
| 283:5-283:17 | I (requires 282:19-283:4, 283:18-24) | | | | | |
| 286:17-287:15 | | 285:21-286:16 | | Outside scope of designation | | Provides additional context to the development of DynamoDB. |
| 288:8-289:7 | | | | | | |
| 290:23-291:12 | | | | | | |
| 291:13-293:5 | S (as to 292:15-293:5) V (as to 292:15-19) | | | | | |

| | | | | | Jeffrey Barr (August 5, 2021) | |
|---|---|---|---|---|---|---|
| Designation[11] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 299:19-299:24 | I (requires 298:13-18, 299:25-300:2) | | | | | |
| 300:9-300:23 | | 294:7-24, 295:8-296:9, 300:24-301:13 | | Outside scope of designation. | | Relevant to designated testimony regarding customer satisfaction. |
| 301:14-301:21 | I (requires 300:9-301:13) | | | | | |
| 314:23-317:23 | | 320:7-24 | | Outside scope of designation | | Provides additional context to flywheel effect. |
| 318:9-318:22 | MC, I (requires 318:23, 319:2-3), R (as to 318:9-12) | 320:7-24 | | Outside scope of designation | | Provides additional context to flywheel effect. |
| 319:2-319:8 | I (requires 318:13-23) | 320:7-24 | | Outside scope of designation | | Provides additional context to flywheel effect. |
| 319:10-319:12 | R, P | 320:7-24 | Relevant to damages | Outside scope of designation | | Provides additional context to flywheel effect. |
| 319:21-319:24 | R, P | 320:7-24 | Relevant to damages | Outside scope of designation | | Provides additional context to flywheel effect. |

| | | | | | | Jeffrey Barr (August 5, 2021) |
|---|---|---|---|---|---|---|

| Designation[11] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
|---|---|---|---|---|---|---|
| 323:6-324:8 | R, P, V (as to 323:8-12) | 324:9-324:23 | Relevant to damages | Outside scope of designation as to 314:17-23. | | Kove's objection is unclear as AWS has not counter-designated 314:17-23. To the extent Kove intends to object to 324:17-23, the testimony provides additional context for Glacier's role in S3. |
| 325:13-325:23 | I (requires 325:5-12, 325:24-326:5) | | | | | |
| 326:6-326:15 | I (requires 326:16-18) | 330:15-332:6 | | Outside scope of designation | | Provides additional context to ▮▮▮▮▮ |
| 343:18-345:8 | | 336:14-337:20, 339:10-16, 340:15-341:11, 347:7-348:11 | | Outside scope of designation | | Provides foundation and additional context regarding storage classes. |
| 349:18-350:20 | S (as to 350:9-13) | 350:21-350:24 | | n/a | | |
| 351:16-351:21 | I (requires 351:12-15) | | | | | |

| Designation[11] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
|---|---|---|---|---|---|---|
| | | | **Jeffrey Barr (August 5, 2021)** | | | |
| 352:4-352:19 | R, P, S (as to 352:4-13) | | Relevant to damages | | | |
| 352:20-353:12 | | | | | | |
| 353:13-354:14 | | 355:3-7 | | n/a | | |
| 356:13-357:17 | R, P, I (requires 357:18-357:19) | | Relevant to damages | | | |
| 370:19-371:20 | | | | | | |
| 373:11-373:16 | R, P | | Relevant to witness background | | | |
| 374:7-374:12 | R, P | | Relevant to witness background | | | |

| | Kevin Gasper (February 17, 2022) | | | | | |
|---|---|---|---|---|---|---|
| **Designation[12]** | **Objection** | **Counter-Designation** | **Kove's Basis for Admissibility** | **Objs. to Counter-Designation** | **Completeness/Fairness Designation** | **AWS's Basis for Admissibility** |
| 5:7-5:11 | R | | Relevant to witness background | | | |
| 20:3-20:19 | | | | | | |
| 20:20-21:9 | | | | | | |
| 21:11-21:21 | I (requires 21:4-9) | | | | | |
| 22:2-22:16 | | | | | | |
| 22:24-23:3 | | 23:4-14 | | n/a | | |
| 23:15-24:18 | F (as to 24:13-18) | | Relevant to witness background | | | |
| 24:25-25:19 | | | | | | |
| 29:5-29:25 | | | | | | |
| 31:7-31:25 | | 30:12-31:6 | | Improper counter (as to 30:12-15) | | Relevant to designated testimony regarding witness background. |
| 34:6-34:14 | | | | | | |
| 34:18-34:23 | | | | | | |
| 37:17-37:20 | | | | | | |

[12] These designations are made with the understanding that objections, struck or withdrawn questions, and attorney colloquy will be excluded.

| Kevin Gasper (February 17, 2022) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[12] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 38:6-38:13 | I (requires 38:14-15) | | | | | |
| 38:16-40:2 | | | | | | |
| 40:6-41:5 | I (requires 41:6-10) | | | | | |
| 41:12-41:21 | V (as to 41:15-21) | | Relevant to witness background | | | |
| 41:23-43:4 | | 43:5-44:22 | | Relevance | | Relevant to designated testimony regarding witness's job responsibilities. |
| 54:3-54:13 | I (requires 54:14-18) | | | | | |
| 77:15-78:25 | V (as to 77:15-78:5), I (requires 79:1-4) | | Relevant to foundation and damages | | | |
| 79:5-79:20 | I (requires 79:21-23) | | | | | |
| 80:13-80:19 | | | | | | |
| 81:10-81:15 | I (requires 80:20-81:9) | | | | | |
| 81:16-82:3 | | | | | | |
| 82:4-83:2 | OS (as to 82:4-18) | | Relevant to foundation and damages; | | | |

| Designation[12] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
|---|---|---|---|---|---|---|
| | | | personal knowledge | | | |
| 83:14-83:23 | | 83:7-11 | | n/a | | |
| 83:24-84:13 | | | | | | |
| 84:14-85:7 | OS (as to 84:14-22) | | Relevant to foundation and damages; personal knowledge | | | |
| 86:11-86:13 | | 85:19-86:9, 86:14-19 | | n/a | | |
| 86:20-86:23 | | | | | | |
| 87:24-88:16 | I (requires 87:7-12) | | | | | |
| 88:24-89:2 | I (requires 88:17-23) | | | | | |
| 89:6-90:13 | R (as to 89:6-8), OS and NR (as to 89:9-25) | 90:18-91:17 | Relevant to foundation; personal knowledge | n/a | | |
| 92:20-94:19 | | 99:14-100:7 | | n/a | | |
| 106:2-106:2 | I (requires 105:24-25) | | | | | |
| 106:3-107:20 | OS (as to 106:12-107:11, 107:16-20); R (as to | | Relevant to foundation and damages; | | | |

The table title row: **Kevin Gasper (February 17, 2022)**

| | | | | Kevin Gasper (February 17, 2022) | | | |
|---|---|---|---|---|---|---|---|
| Designation[12] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| | 106:12-19); V (as to 106:12-19) | | personal knowledge | | | |
| 109:2-109:7 | OS | 108:12-108:25, 109:8-110:17 | Relevant to foundation and damages; personal knowledge | n/a | | |
| 116:10-117:2 | | | | | | |
| 125:10-125:25 | R (as to 125:10) | | Relevant to foundation and damages | | | |
| 126:11-127:8 | I (requires 127:9-18) | | | | | |
| 128:7-128:14 | R, OS | 128:15-25 | Relevant to foundation and damages; personal knowledge | n/a | | |
| 130:5-130:24 | I (requires 129:21-130:4); AA (130:17-24) | | Relevant to foundation and damages | | | |
| 131:2-131:4 | | | | | | |
| 131:18-132:11 | AA (as to 132:10-11) | | Relevant to foundation and damages | | | |
| 133:22-134:10 | OS | | Relevant to foundation and damages; | | | |

| Designation[12] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
|---|---|---|---|---|---|---|
| | | | personal knowledge | | | |
| 134:14-134:20 | OS | | Relevant to foundation and damages; personal knowledge | | | |
| 135:15-136:8 | OS (as to 136:4-8) | | Relevant to foundation and damages; personal knowledge | | | |
| 141:5-141:19 | OS | 139:17-141:4, 142:21-145:9 | Relevant to foundation and damages; personal knowledge | n/a | 139:13-16, 141:19-20 | |
| 150:12-150:23 | OS, I (requires 149:25-150:10) | | Relevant to foundation and damages; personal knowledge | | | |
| 153:10-155:13 | OS | | Relevant to foundation and damages; personal knowledge | | | |

| | | | | Kevin Gasper (February 17, 2022) | | |
|---|---|---|---|---|---|---|
| Designation[12] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 160:9-160:22 | | 161:2-11, 162:16-163:9 | | Improper counter (as to 162:16-163:9) | | Relevant to designated testimony regarding pricing tenets. |
| 165:17-166:6 | AA (as to 165:17-23) | | Relevant to foundation and damages | | | |
| 188:20-189:3 | | | | | | |
| 189:22-190:6 | | | | | | |
| 190:11-190:25 | | | | | | |
| 191:3-192:22 | | | | | | |
| 204:24-206:4 | | | | | | |
| 224:18-224:20 | | 224:21-225:18 | | n/a | | |
| 236:24-238:4 | R, P, OS | | Relevant to damages; personal knowledge | | | |
| 243:16-246:9 | I (requires 246:10-11) | 246:10-247:14 | | n/a | | |
| 250:4-250:19 | | | | | | |
| 251:25-253:17 | OS (as to 252:25-253:17); R | | Relevant to foundation and damages; personal knowledge | | | |

| Kevin Gasper (February 17, 2022) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[12] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 254:3-254:16 | R, OS | | Relevant to foundation and damages; personal knowledge | | | |
| 255:10-255:25 | R | | Relevant to foundation and damages | | | |

| Nathan Hunt (January 12, 2023) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[13] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 9:5-9:10 | | | | | | |
| 10:17-10:24 | | | | | | |
| 31:19-31:22 | | | | | | |
| 32:10-34:21 | | | | | | |
| 42:15-43:1 | | | | | | |
| 43:4-43:11 | | | | | | |
| 49:17-49:23 | R (as to 49:17-19) | | Relevant to foundation | | | |
| 50:13-51:20 | I (requires 50:10-12) | 51:21-52:3; 58:3-13 | | Improper counter | | Kove's objection is unclear. To the extent it is based on the counter being outside the scope, both relate to witness' knowledge of AWS system used to store financial information. |
| 57:16-57:22 | R, P, V | | Relevant to damages | | | |
| 60:15-60:22 | | | | | | |
| 70:20-71:20 | | | | | | |
| 71:24-72:8 | | | | | | |

---

[13] These designations are made with the understanding that objections, struck or withdrawn questions, and attorney colloquy will be excluded.

| | | | | | Nathan Hunt (January 12, 2023) | | |
|---|---|---|---|---|---|---|---|

| Designation[13] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
|---|---|---|---|---|---|---|
| 72:10-72:19 | R, P | | Relevant to damages | | | |
| 73:15-74:5 | | | | | | |
| 76:10-77:13 | | | | | | |
| 77:22-78:5 | | | | | | |
| 78:17-79:4 | R and P (as to 78:21-79:4) | | Relevant to damages | | | |
| 83:14-83:23 | | | | | | |
| 84:3-84:6 | | 84:7-22 | | n/a | | |
| 87:6-87:22 | | | | | | |
| 132:23-133:20 | | | | | | |
| 134:4-134:9 | R, I (requires 134:10-16) | 134:10-16 | Relevant to damages | n/a | | |
| 154:3-154:23 | R, P; OS (as to 154:20-23); I (requires 144:2-10) | 144:2-10 | Relevant to damages; personal knowledge | n/a | | |
| 155:7-155:20 | R, P, and OS; I (requires 154:24-155:6) | | Relevant to damages; personal knowledge | | | |
| 191:4-191:14 | | | | | | |
| 191:23-192:4 | | 192:5-192:24 | | n/a | | |
| 241:22-242:21 | | | | | | |
| 242:22-243:10 | | | | | | |
| 243:16-243:25 | | | | | | |

| Nathan Hunt (January 12, 2023) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[13] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 245:17-245:21 | I (requires 244:2-17 and 245:6-16) | | | | | |
| 253:13-253:21 | | 253:22-254:7, 268:13-269:4 | | n/a | | |
| 254:8-254:25 | | 253:22-254:7, 268:13-269:4 | | n/a | | |
| 257:17-258:14 | | | | | | |
| 258:15-259:4 | | | | | | |
| 265:23-266:12 | | | | | | |
| 268:22-269:4 | I (requires 268:13-21) | | | | | |
| 302:23-303:3 | | | | | | |
| 303:7-303:18 | | | | | | |
| 303:21-303:25 | | | | | | |
| 306:3-307:6 | R and P (as to 306:17-19); OS (306:25-307:6) | | Relevant to damages; personal knowledge | | | |
| 308:3-308:13 | R, P, OS (as to 308:3-13) | | Relevant to damages; personal knowledge | | | |
| 309:5-309:9 | R and OS (as to 309:5-9) | | Relevant to damages; personal knowledge | | | |

| Nathan Hunt (January 12, 2023) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[13] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 309:16-309:18 | R | | Relevant to foundation and damages | | | |
| 311:18-312:3 | R, P, OS | 310:24-311:17 | Relevant to damages | n/a | | |
| 313:6-314:23 | R and OS (as to 314:11-23) | | Relevant to foundation and damages | | | |

| Rande Blackman (May 24, 2023) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[14] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 9:1-9:9 | | 7:1-5 | | n/a | | |
| 13:7-13:21 | R (as to 13:7-13 and 19:21); I (requires 13:5-6) | | Relevant to witness background | | | |
| 14:7-15:20 | R (as to 14:7-15:4 and 15:16-20) | | Relevant to witness background | | | |
| 16:12-20:16 | R (as to 16:12-14; 18:11-17; and 20:11-16); V (as to 19:3-10); R and CQ (as to 19:19-20:10) | | Relevant to witness background | | | |
| 22:12-23:4 | R (as to 22:21-23) | 24:3-11 | Relevant to witness background; foundation | n/a | | |
| 34:15-35:3 | R, P, CQ, V, I (requires 28:5-10, 29:3-9) | 24:12-21; 35:5-14 | Relevant to witness background; infringement; damages. | n/a | | |
| 35:21-36:14 | R | | Relevant to infringement; damages | | | |

---

[14] These designations are made with the understanding that objections, struck or withdrawn questions, and attorney colloquy will be excluded.

| | | | | | | |
|---|---|---|---|---|---|---|
| **Rande Blackman (May 24, 2023)** | | | | | | |
| **Designation[14]** | **Objection** | **Counter-Designation** | **Kove's Basis for Admissibility** | **Objs. to Counter-Designation** | **Completeness/Fairness Designation** | **AWS's Basis for Admissibility** |
| 37:1-37:12 | S and LF (as to 37:1-8) | 37:22-38:5 | | n/a | | |
| 49:19-50:10 | R, P | | Relevant to witness background; infringement; damages | | | |
| 49:19-49:19 | R (within prior designation) | | Relevant to witness background; infringement; damages | | | |
| 51:5-51:19 | R, P | | Relevant to background; infringement; damages | | | |
| 54:7-54:8 | R, P | | Relevant to background; infringement; willfulness | | | |
| 54:14-54:15 | R, P | | Relevant to background; infringement; willfulness | | | |
| 55:11-55:16 | R, P | | Relevant to background; willfulness | | | |

| Rande Blackman (May 24, 2023) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[14] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 61:17-62:14 | R, P | 62:15-63:22 | Relevant to damages | n/a | | |
| 64:3-70:5 | R and P (as to 64:10-13); CQ and V (as to 67:6-17); R, P, and S (as to 67:18-68:3); S (as to 69:7-14) | | Relevant to damages; infringement | | | |
| 84:4-87:7 | I (requires 87:8-14) | 87:8-88:18 | | n/a | | |
| 89:9-96:5 | S (as to 90:1-13; 90:22-91:19; and 91:21-92:19); AA, and LF (as to 90:14-20) | | | | | |
| 97:20-98:9 | I (requires 97:14-19) | 98:10-99:2 | | n/a | | |
| 99:16-101:13 | V and MC (as to 99:16-100:2); V (as to 100:4-12); S (as to 100:17-101:8) | | | | | |
| 103:10-105:7 | S, and V (as to 103:10-21); V (as to 104:12-17); R and P (as to 104:6-105:2) | | Relevant to damages | | | |

| Rande Blackman (May 24, 2023) | | | | | | |
|---|---|---|---|---|---|---|
| **Designation[14]** | **Objection** | **Counter-Designation** | **Kove's Basis for Admissibility** | **Objs. to Counter-Designation** | **Completeness/Fairness Designation** | **AWS's Basis for Admissibility** |
| 106:4-107:12 | S (as to 106:4-20) | | Relevant to infringement; damages | | | |
| 113:16-113:17 | R, P, S | | | | | |
| 113:22-115:8 | S (as to 113:22-114:4); R and P (as to 114:5-115:2); LF (as to 115:3-8), I (requires 155:10-19) | | Relevant to damages; witness background | | | |
| 115:20-116:10 | V (as to 116:6-10) | 116:11-16 | | n/a | | |
| 117:2-123:2 | S (as to 119:10-120:7, 121:11-21); R and P (as to 118:10-16); V (as to 120:16-121:2); MC (as to 122:11-123:2) | 123:4-16; 123:22-125:8 | Relevant to damages | Outside the scope of designation as to 123:22-125:8 | | Relates to same exhibit in initial designation and to same issue regarding SimpleDB |
| 126:4-132:9 | | | | | | |
| 132:13-132:19 | R, P | | Relevant to damages | | | |
| 132:21-134:6 | R, P | | Relevant to damages | | | |
| 135:19-137:9 | I (requires 135:10-18) | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Rande Blackman (May 24, 2023)** | | | | | | |
| **Designation**[14] | **Objection** | **Counter-Designation** | **Kove's Basis for Admissibility** | **Objs. to Counter-Designation** | **Completeness/Fairness Designation** | **AWS's Basis for Admissibility** |
| 137:21-140:6 | V and AF (as to 139:8-140:6), I (requires 135:10-137:20) | | | | | |
| 140:8-142:13 | | | | | | |
| 143:19-145:8 | S (as to 143:19-144:21) | | | | | |
| 148:12-151:10 | S (as to 150:4-20); V (as to 148:12-149:3) | 151:11-152:9 | | n/a | | |
| 154:16-155:8 | V, S | | | | | |
| 162:9-165:11 | | | | | | |
| 171:22-172:9 | R, P | | Relevant to infringement; damages | | | |
| 171:22-172:10 | R (repetitive of prior designation) | | Relevant to infringement; damages | | | |
| 190:10-195:13 | R, P (as to 193:16-194:21); V and AF (as to 194:22-195:13) | 195:14-197:10 | Relevant to damages | Relevance | | Both designation and counter relate to product development process |
| 197:12-201:22 | S (as to 197:20-198:7); MC (as to 199:18-200:4) | 202:1-203:1, 203:19-21 | | Relevance; beyond scope of designation | | All within scope of Kove's initial designation, which relates to ███████ |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Rande Blackman (May 24, 2023)** | | | | | | |
| **Designation**[14] | **Objection** | **Counter-Designation** | **Kove's Basis for Admissibility** | **Objs. to Counter-Designation** | **Completeness/Fairness Designation** | **AWS's Basis for Admissibility** |
| 207:3-207:16 | | 203:19-21 | | Relevance; beyond scope of designation | | All within scope of Kove's initial designation, which relates to SLAs |
| 207:21-208:14 | S (as to 207:21-208:4); I (requires 208:15-17) | 208:18-22 | | n/a | | |
| 209:1-209:20 | MC (as to 209:1-7) | 209:22-210:12, 211:21-212:18 | | Relevance; Outside scope of designation as to 211:21-212:18 | | Within scope of Kove's initial designation, which relates to Amazon's █ |
| 215:7-216:11 | R and P (as to 215:7-10; 215:15-216:11), I (requires 216:13-16) | | Relevance to witness background | | | |
| 217:6-217:6 | R, P, I (requires 217:7-8) | 217:9-11 | | | | |

| | | | | | | | |

| Robbie Wright (May 5, 2023) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[15] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 14:11-14:15 | R, P | 7:18-19 | Relevant to foundation | | | |
| 26:21-27:9 | | 22:20-23:3 | | | | |
| 152:11-153:6 | V (as to 152:21-153:6) | | | | | |
| 154:21-156:1 | I (requires 154:13-20), AF, S, V | 137:11-138:8, 145:22-146:14, 156:3-157:11 | Relevant to damages | Improper counter-designation (as to 137:11-138:8, 145:22-146:14) | | Kove's objection is unclear. To the extent it is based on the counter being outside the scope, Relating to the same content as the designated testimony |
| 166:11-167:5 | R, P | 167:7-167:19 | Relevant to damages, foundation | | 167:20-168:12 | |
| 180:15-181:6 | CQ, OS, S, V | 169:14-170:17, 171:2-171:18, 172:20-173:13, 182:15-183:9 | Relevant to damages; personal knowledge | Improper counter-designation | | Kove's objection is unclear. To the extent it is based on the counter being outside the scope, Relating to the same content |

---

[15] These designations are made with the understanding that objections, struck or withdrawn questions, and attorney colloquy will be excluded.

| Robbie Wright (May 5, 2023) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[15] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| | | | | | | as the designated testimony |
| 180:15-181:6 | R (repetitive of prior designation), *see above* | | | | | |
| 218:2-221:1 | MC (as to 218:16-219:6), AF (as to 220:11-221:1), OS (as to 219:8-220:9), V (as to 218:16-221:1) | | Relevant to damages, foundation; personal knowledge | | | |
| 231:18-234:9 | OS, V | 226:22-228:10, 229:1-230:4 | Relevant to damages; personal knowledge | | | |
| 233:1-233:19 | I (requires 231:18-232:22, 233:20-234:9) and is within the above designation, OS, V | 226:22-228:10, 229:1-230:4 | Relevant to damages; personal knowledge | | | |
| 244:14-244:22 | I (requires 245:1) | 240:22-242:21, 246:13-247:9 | | | | |

| Seth Markle (January 30, 2020) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[16] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 5:19-6:8 | | | | | | |
| 10:6-10:6 | | | | | | |
| 10:8-10:11 | | | | | | |
| 18:5-18:9 | | | | | | |
| 19:8-19:13 | | | | | | |
| 44:4-44:7 | | | | | | |
| 55:22-56:13 | I (requires 55:17–19) | 13:17–21, 55:17–19 | | Improper Counter as to 13:17–21 | | Kove's objection is unclear. To the extent it is based on the counter being outside the scope, it provides foundation for the designations. |
| 73:12-85:25 | CQ (as to 74:18–22, 76:24–77:8, 80:15–23, 83:2–17, 83:22–84:7), P, R | | Relevant for infringement | | | |

---

[16] These designations are made with the understanding that objections, struck or withdrawn questions, and attorney colloquy will be excluded.

| | | | | | | |
|---|---|---|---|---|---|---|
| **Seth Markle (January 30, 2020)** | | | | | | |
| **Designation**[16] | **Objection** | **Counter-Designation** | **Kove's Basis for Admissibility** | **Objs. to Counter-Designation** | **Completeness/Fairness Designation** | **AWS's Basis for Admissibility** |
| 87:18-89:19 | MC (as to 88:21–24), I (requires 89:23), P, R | | Relevant for infringement | | | |
| 91:2-91:6 | I (requires 90:11–25), P (as to 91:6) | | Relevant for infringement | | | |
| 105:4-110:11 | AF and MC (as to 108:3–6) | | | | | |
| 113:20-113:21 | | | | | | |
| 113:24-113:24 | | | | | | |
| 114:20-114:21 | | 114:22–115:6 | | | | |
| 119:22-119:24 | R, I (requires 119:25-120:3) | | Relevant to Infringement | | | |
| 138:9-138:16 | | 137:3–138:8 | | | | |
| 141:21-143:6 | I (requires 140:14–141:20 and 143:7–25) | | | | | |
| 147:5-150:2 | | 150:3–22, 151:2–17 | | | | |
| 150:23-150:25 | | 150:3–22, 151:2–17 | | | | |
| 151:18-152:16 | | 150:3–22, 151:2–17 | | | | |
| 154:22-158:17 | | 152:17–21, 153:21–154:21 | | | | |
| 159:6-159:6 | | | | | | |

| Designation[16] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
|---|---|---|---|---|---|---|
| | | | **Seth Markle (January 30, 2020)** | | | |
| 159:8-159:8 | | | | | | |
| 159:14-161:19 | V (as to 160:4-11, 160:19-24, 161:10-16) | | | | | |
| 162:7-164:20 | | | | | | |
| 164:23-164:24 | | | | | | |
| 165:2-186:9 | LC (as to 175:5–7), AA (as to 176:13–177:23) | | | | | |
| 189:17-190:5 | | | | | | |
| 190:13-190:25 | I (requires 191:3–4) | | | | | |
| 192:19-192:22 | | | | | | |
| 192:24-193:9 | AF (as to 193:5–9) | | | | | |
| 193:12-193:17 | | 193:18–194:25 | | | | |
| 196:22-197:15 | | | | | | |
| 197:24-198:9 | | 198:10–13 | | | | |
| 198:18-199:16 | | | | | | |
| 200:11-200:16 | | | | | | |
| 202:21-203:14 | | | | | | |
| 206:20-210:2 | | 171:18–172:16 | | Improper Counter | | Kove's objection is unclear. To the extent it is based on the counter being |

| | | | Seth Markle (January 30, 2020) | | | |
|---|---|---|---|---|---|---|
| **Designation[16]** | **Objection** | **Counter-Designation** | **Kove's Basis for Admissibility** | **Objs. to Counter-Designation** | **Completeness/Fairness Designation** | **AWS's Basis for Admissibility** |
| | | | | | | outside the scope, it provides foundation for the designations. |
| 211:4-211:18 | | | | | | |
| 211:22-211:23 | | | | | | |
| 211:25-212:3 | | | | | | |
| 212:5-212:5 | | | | | | |
| 213:9-214:14 | V (as to 214:9–11) | | | | | |
| 218:21-219:6 | R (as to 219:4–6) | | Relevant to Infringement<br><br>Relevant to foundation | | | |
| 221:4-221:13 | | 221:14–23 | | | | |
| 229:2-237:22 | | 165:19–167:4, 174:22–23 | | Improper Counter | | Kove's objection is unclear. To the extent it is based on the counter being outside the scope, it provides |

| Designation[16] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
|---|---|---|---|---|---|---|
| | | | | | | foundation for the designations. |
| 238:10-251:20 | OS (as to 239:20–241:7) | 96:25–98:12, 71:13–18, | Relevant to infringement; personal knowledge | Improper Counter | | Kove's objection is unclear. To the extent it is based on the counter being outside the scope, it provides foundation for the designations. |
| 251:25-252:3 | | | | | | |
| 252:6-253:22 | | | | | | |
| 254:4-254:13 | | 71:13–18 | | Improper Counter | | Kove's objection is unclear. To the extent it is based on the counter being outside the scope, it provides foundation for |

| | | | | | | | Seth Markle (January 30, 2020) |
|---|---|---|---|---|---|---|

| Designation[16] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
|---|---|---|---|---|---|---|
| | | | | | | the designations. |
| 254:15-255:18 | | | | | | |
| 256:14-258:25 | | | | | | |
| 260:18-261:14 | | | | | | |
| 261:17-262:21 | | | | | | |
| 262:23-262:24 | | | | | | |
| 263:2-263:10 | | | | | | |
| 264:11-265:5 | | | | | | |
| 265:8-267:23 | | 255:10–18 | | Improper counter | | Kove's objection is unclear. To the extent it is based on the counter being outside the scope, it provides foundation for the designations. |
| 268:10-268:15 | | 254:15–255:18 | | Improper counter | | Kove's objection is unclear. To the extent it is based on the counter being |

| Seth Markle (January 30, 2020) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[16] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| | | | | | | outside the scope, it provides foundation for the designations. |
| 268:19-273:18 | | 202:21–203:14, 235:6–23 | | Improper counter | | Kove's objection is unclear. To the extent it is based on the counter being outside the scope, it provides foundation for the designations. |
| 274:13-277:14 | | | | | | |
| 277:20-278:11 | | | | | | |
| 284:25-285:13 | | | | | | |
| 285:23-286:25 | | 141:23–142:2 | | Improper Counter | | Kove's objection is unclear. To the extent it is based on the counter being outside the |

| | | | | | | Seth Markle (January 30, 2020) | |
|---|---|---|---|---|---|---|

| Designation[16] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
|---|---|---|---|---|---|---|
| | | | | | | scope, it provides foundation for the designations. |
| 287:3-287:5 | | | | | | |
| 288:5-289:11 | | | | | | |
| 289:13-289:22 | | | | | | |
| 289:24-290:13 | | | | | | |
| 290:15-290:15 | | | | | | |
| 295:21-296:22 | R | | Relevant to Infringement | | | |

| Seth Markle (April 19, 2023) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[17] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 5:13-5:15 | | | | | | |
| 6:16-6:17 | | | | | | |
| 6:23-6:24 | | | | | | |
| 28:15-28:25 | | | | | | |
| 31:3-31:15 | R (as to 31:3–5, 31:13–15) | | Relevant to witness background<br><br>Relevant to foundation | | | |
| 55:23-56:12 | | | | | | |
| 60:18-60:25 | | | | | | |
| 61:4-61:6 | V | | | | | |
| 62:1-62:5 | | | | | | |
| 82:16-82:20 | | | | | | |
| 82:22-83:4 | | | | | | |
| 86:4-86:17 | I (requires 84:18–20) | 84:3–19 | | | | |
| 86:24-88:25 | I (requires 86:21–22) | 82:16–20 | | | | |
| 89:2-89:19 | I (requires 88:15–25). | | | | | |
| 90:25-91:11 | | 82:16–20 | | | | |

---

[17] These designations are made with the understanding that objections, struck or withdrawn questions, and attorney colloquy will be excluded.

| Designation[17] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
|---|---|---|---|---|---|---|
| | | | | **Seth Markle (April 19, 2023)** | | |
| 92:2-92:12 | | 91:2–6, 92:13–15 | | | | |
| 92:16-93:12 | | 93:14–25 | | | | |
| 94:1-95:9 | | 89:5–19 | | | | |
| 105:15-105:18 | | | | | | |
| 106:18-107:1 | | 36:24–37:7 | | Improper counter | | Kove's objection is unclear. To the extent it is based on the counter being outside the scope, it provides foundation for the designations. |
| 110:5-110:9 | I (requires 110:10) | | | | | |
| 110:14-111:21 | | | | | | |
| 112:3-112:25 | | | | | | |
| 113:6-113:7 | I (requires 112:24–25) | 113:8–114:12 | | | | |
| 114:13-114:23 | | 113:8–114:12, 126:4–8 | | | | |
| 119:16-120:3 | | 119:6–13, 120:4–6 | | | | |
| 120:14-120:20 | | 120:8–13 | | | | |
| 124:5-124:20 | | 126:4–8 | | | | |
| 132:4-132:7 | | | | | | |
| 132:12-132:12 | | | | | | |
| 133:3-134:4 | | | | | | |

| | Seth Markle (April 19, 2023) | | | | | |
|---|---|---|---|---|---|---|
| Designation[17] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 141:2-141:6 | I (requires 141:7–20) | | | | | |
| 141:21-143:6 | I (requires 143:9) | 125:14–25, 136:8–20; 263:2–19 | | | | |
| 144:19-145:7 | | 212:15–20 | | | | |
| 147:5-147:18 | | | | | | |
| 148:9-149:11 | | 153:8–154:7 | | | | |
| 150:9-150:21 | | 153:8–154:7 | | | | |
| 158:19-158:25 | | | | | | |
| 159:2-159:17 | | 114:13–23 | | | | |
| 161:21-162:9 | | | | | | |
| 163:22-163:25 | I (requires 163:12–17) | | | | | |
| 165:15-166:2 | | | | | | |
| 166:25-167:14 | | 167:16–19, 158:10–18 | | | | |
| 167:24-168:10 | | | | | | |
| 172:18-173:21 | | | | | | |
| 174:1-174:10 | | | | | | |
| 175:5-176:22 | | 92:16–93:8 | | | | |
| 179:11-180:14 | S (as to 179:1–12) | | | | | |
| 181:2-181:9 | | | | | | |
| 181:12-181:15 | | | | | | |
| 182:16-182:19 | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Seth Markle (April 19, 2023)** | | | | | | |
| **Designation[17]** | **Objection** | **Counter-Designation** | **Kove's Basis for Admissibility** | **Objs. to Counter-Designation** | **Completeness/Fairness Designation** | **AWS's Basis for Admissibility** |
| 194:23-195:19 | | | | | | |
| 197:19-198:13 | | | | | | |
| 199:4-199:11 | | | | | | |
| 208:4-210:8 | MC (as to 208:19–21) | 207:14–208:3, 212:15–20 | | | | |
| 211:3-211:10 | | | | | | |
| 212:13-212:24 | | | | | | |
| 213:1-213:25 | | 112:3–113:7, 93:4–8 | | Improper Counter | | Kove's objection is unclear. To the extent it is based on the counter being outside the scope, it provides foundation for the designations. |
| 214:10-215:5 | I (requires 214:9) | 159:13–23 | | | | |
| 218:7-218:25 | | | | | | |
| 222:9-222:19 | | 222:20-–23 | | | | |
| 223:9-225:1 | | 136:21–137:1 | | | | |
| 225:2-225:18 | | | | | | |
| 225:25-226:5 | | | | | | |
| 226:13-226:17 | | | | | | |
| 229:1-230:6 | | | | | | |
| 231:1-231:4 | | | | | | |
| 231:9-231:13 | | | | | | |
| 232:10-232:12 | | 231:14–232:3 | | | | |

| | | | | | Seth Markle (April 19, 2023) | | |
|---|---|---|---|---|---|---|---|
| **Designation[17]** | **Objection** | **Counter-Designation** | **Kove's Basis for Admissibility** | **Objs. to Counter-Designation** | **Completeness/Fairness Designation** | **AWS's Basis for Admissibility** |
| 232:17-233:14 | | | | | | |
| 239:17-241:2 | | | | | | |
| 242:24-243:13 | | | | | | |
| 244:6-244:8 | | | | | | |
| 249:12-249:14 | | | | | | |
| 250:1-252:8 | | | | | | |
| 252:15-253:17 | | 253:18–20 | | | | |
| 253:25-254:6 | | 253:18–20 | | | | |
| 254:20-254:24 | | | | | | |
| 255:1-256:22 | | | | | | |
| 258:4-258:6 | | | | | | |
| 258:14-259:14 | R | | Relevant to infringement<br><br>Relevant to damages | | | |
| 263:21-264:9 | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Shiv Pal Singh (April 19, 2023)** | | | | | | |
| **Designation[18]** | **Objection** | **Counter-Designation** | **Kove's Basis for Admissibility** | **Objs. to Counter-Designation** | **Completeness/Fairness Designation** | **AWS's Basis for Admissibility** |
| 10:1-10:5 | R | 13:22-14:1 | Relevant to witness background, foundation | | | |
| 12:12-12:20 | R, P, I (requires 12:21-13:7) | | Relevant to witness background, foundation | | | |
| 23:1-23:6 | R, P | 29:3-13 | Relevant to witness background, foundation | | | |
| 23:13-23:15 | R, P | 29:3-13 | Relevant to witness background, foundation | | | |
| 30:3-31:4 | | 31:5-20 | | | | |
| 33:22-34:6 | R, P | | Relevant to witness background, foundation | | | |
| 37:5-37:11 | R, P, V | | Relevant to witness background, foundation | | | |

---

[18] These designations are made with the understanding that objections, struck or withdrawn questions, and attorney colloquy will be excluded.

| Shiv Pal Singh (April 19, 2023) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[18] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 38:1-38:3 | R, P | 38:4-38:8, 38:12-38:20 | Relevant to witness background, foundation | | | |
| 39:13-40:4 | | | | | | |
| 41:3-41:12 | R, P, I (requires 41:13-14) | | Relevant to witness background, foundation | | | |
| 41:15-42:3 | | 44:18-45:19 | | | | |
| 46:18-47:1 | R, P, V | 44:18-45:19 | Relevant to witness background, foundation | | | |
| 47:17-48:11 | OS | 31:21-32:11, 44:18-45:8 | Relevant to witness background, foundation; personal knowledge | | | |
| 48:16-49:3 | | 31:21-32:11, 44:18-45:8 | | | | |
| 49:9-49:15 | OS | 31:21-32:11, 44:18-45:8, 49:16-50:3 | Relevant to witness background, foundation; personal knowledge | | | |

| Designation[18] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
|---|---|---|---|---|---|---|
| | | | **Shiv Pal Singh (April 19, 2023)** | | | |
| 51:7-51:11 | I (requires 51:6) | 52:6-52:13 | | | | |
| 51:16-52:5 | | 53:6-53:15 | | | | |
| 52:22-53:4 | V | 52:6-52:13, 53:6-53:15, 54:3-54:18 | | | | |
| 54:20-55:15 | | 53:6-53:15, 54:3-54:18, 63:13-63:22 | | | | |
| 64:1-64:2 | I (requires 64:3-64:5) | 63:13-63:22 | | | | |
| 64:6-64:9 | | 63:13-63:22 | | | | |
| 64:17-64:22 | I (requires 64:10-64:16) | 63:13-63:22 | | | | |
| 68:17-69:1 | I (requires 68:12-68:16), OS | | Relevant to damages; personal knowledge | | | |
| 71:13-72:18 | I (requires 71:4-71:12), OS | 72:19-73:5 | Relevant to damages; personal knowledge | | | |
| 73:10-73:14 | V | 72:19-73:5 | | | | |
| 73:18-73:19 | I (requires 73:20-74:10), OS, V | 74:19-75:7 | Relevant to damages; personal knowledge | | | |
| 74:6-74:10 | I (requires 73:18-74:5), OS, V | 74:19-75:7 | Relevant to damages; | | | |

| Designation[18] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
|---|---|---|---|---|---|---|
| | | | personal knowledge | | | |
| 75:9-75:19 | MC, OS, V | 59:11-63:5, 63:13-63:22, 74:19-75:7, 77:1-77:13 | Relevant to damages; personal knowledge | | | |
| 75:21-76:15 | | 59:11-63:5, 63:13-63:22, 74:19-75:7, 77:1-77:13 | | | | |
| 100:8-100:21 | R, P, OS | 101:16-103:11 | Relevant to damages, background; personal knowledge | | | |
| 101:3-101:14 | R, P, OS | 101:16-103:11 | Relevant to damages, background; personal knowledge | | | |
| 108:9-109:16 | R, P, S (as to 108:21-109:16), V (as to 109:11-16) | 57:3-57:12, 104:5-104:19, | Relevant to damages, background; personal knowledge | Improper counter-designation | | Kove's objection is unclear. To the extent it is based on the counter being outside the scope, Relating to the same content as, and providing |

| Designation[18] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
|---|---|---|---|---|---|---|
| | | | | | | foundational information, for the designated testimony |
| 112:11-112:17 | R, P | | Relevant to damages, background | | | |
| 113:2-113:13 | R, P, I (requires 113:1), V | | Relevant to damages, background | | | |
| 113:15-114:8 | R, P, V | | Relevant to damages, background | | | |
| 114:18-115:8 | | | | | | |
| 121:19-122:3 | OS, V | 118:3-119:11, 120:2-121:17 | Relevant to damages, background; personal knowledge | | | |
| 123:6-123:20 | CQ, V | | | | | |
| 130:19-130:22 | I (requires 131:1-131:5) | | | | | |
| 135:21-137:13 | R, P | 137:14-19; 169:7-18 | Relevant to witness background, foundation | | | |
| 145:11-146:15 | R (as to 146:15) | | Relevant to damages | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| Shiv Pal Singh (April 19, 2023) | | | | | | |
| Designation[18] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 171:18-172:14 | | | | | | |
| 183:21-184:11 | R, P | 190:11-190:21 | Relevant to foundation | | | |
| 193:11-193:22 | R, MC, AA, P, I (requires 193:10) | 162:10-162:22 | Relevant to background, foundation | | | |
| 201:18-204:2 | V (as to 202:20-203:9, 203:18-204:2); I (requires 201:17) | 204:19-206:4 | | | | |
| 204:8-204:10 | | | | | | |
| 206:13-208:8 | | | | | | |
| 208:17-208:20 | OS | | Relevant to background, foundation; personal knowledge | | | |
| 209:2-210:11 | OS (as to 209:14-20), V (as to 209:14-20) | | Relevant to damages; personal knowledge | | | |
| 211:4-212:14 | OS (as to 212:6-212:14), V (as to 211:20-212:1, 212:6-212:14) | | Relevant to background, foundation; personal knowledge | | | |
| 219:12-220:7 | I (requires 220:8-221:4) | | | | | |

| Shiv Pal Singh (April 19, 2023) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[18] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 221:5-221:12 | I (requires 219:12-221:4, 221:13) | | | | | |
| 227:10-228:21 | OS, S (as to 227:21-228:7), V (as to 227:21-228:7) | | Relevant to background, foundation damages; personal knowledge | | | |
| 229:2-229:10 | OS, S, V | | Relevant to background, foundation; personal knowledge | | | |
| 230:5-231:1 | R (as to 230:16-231:1), S, OS | | Relevant to background, foundation; personal knowledge | | | |
| 232:19-234:13 | I (as to 234:15-235:3) | | | | | |
| 235:12-236:4 | | 236:15-237:8 | | | | |
| 242:12-242:20 | I (as to 242:2-242:11) | | | | | |
| 244:5-244:19 | | | | | | |
| 245:1-245:13 | | | | | | |

| Designation[18] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
|---|---|---|---|---|---|---|
| **Shiv Pal Singh (April 19, 2023)** | | | | | | |
| 246:2-246:6 | R, P, I (as to 245:22-246:1) | 246:12-19 | Relevant to background, foundation | | | |
| 249:18-249:20 | | | | | | |
| 254:3-255:3 | OS, V | | Relevant to infringement; personal knowledge | | | |
| 262:6-262:10 | I (requires 261:20-262:5, 262:11), OS, V | 262:13-17 | Relevant to damages; personal knowledge | | | |
| 281:21-282:21 | | | | | | |
| 283:2-283:12 | R, P | 283:13-15 | Relevant to foundation | | | |
| 285:9-285:16 | R, P | | Relevant to foundation | | | |
| 292:10-294:1 | | | | | | |
| 362:22-363:9 | OS | | Relevant to background, foundation | | | |
| 364:17-365:9 | OS, S | | Relevant to background, foundation; personal knowledge | | | |
| 376:15-377:1 | OS | | Relevant to background, | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |

| Shiv Pal Singh (April 19, 2023) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[18] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| | | | foundation; personal knowledge | | | |
| 377:10-377:13 | OS | | Relevant to background, foundation; personal knowledge | | | |
| 381:5-381:13 | OS, S | | Relevant to background, foundation; personal knowledge | | | |
| 384:2-384:21 | OS, V | | Relevant to background, foundation; personal knowledge | | | |
| 385:18-386:6 | OS, V | | Relevant to background, foundation; personal knowledge | | | |

| Swami Sivasubramanian, Ph.D. (May 10, 2023) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[19] | Objection | Counter-Designation* | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 6:1-6:4 | | | | | | |
| 8:17-9:2 | | | | | | |
| 19:4-19:16 | | 20:1-10; 20:21-21:13 | | | 20:21-21:21 | |
| 31:6-31:7 | | | | | | |
| 31:10-32:6 | | | | | | |
| 34:9-34:16 | | 163:17-164:19; 165:17-166:8; 216:18-218:1 | | Improper counter | | Kove's objection is unclear. To the extent it is based on the counter being outside the scope, each relate to issues with SimpleDB. |
| 35:4-35:15 | | | | | | |
| 36:2-36:5 | | | | | | |
| 36:17-37:5 | | | | | | |
| 37:6-38:6 | | 38:8-9; 38:16-40:2 | | | | |
| 40:4-40:9 | | 38:16-40:2 | | | | |
| 40:10-42:3 | | 163:17-164:19; 165:17-166:8; 216:18-218:1 | | Improper counter | | Kove's objection is unclear. To the extent it is based on the counter |

---

[19] These designations are made with the understanding that objections, struck or withdrawn questions, and attorney colloquy will be excluded.

*Because Dr. Sivasubramanian's deposition was one deposition conducted over two days, Amazon has included counters that include his second day of testimony.

| Designation[19] | Objection | Counter-Designation* | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
|---|---|---|---|---|---|---|
| | | | | | | being outside the scope, each relate to issues with SimpleDB. |
| 42:11-42:19 | | | | | | |
| 47:19-48:8 | | | | | | |
| 48:12-48:19 | | | | | | |
| 48:21-50:16 | | | | | | |
| 50:20-51:3 | V, R | | Relevant to witness background | | | |
| 52:2-52:17 | | | | | | |
| 53:21-54:8 | I (requires 54:9-10) | | | | | |
| 55:21-56:9 | | | | | | |
| 57:12-58:5 | | 57:6-11; 97:10-17 | | | | |
| 58:7-58:21 | | | | | | |
| 62:20-63:1 | | | | | | |
| 63:10-63:19 | R, P | | Relevant to witness background | | | |
| 64:7-64:14 | R, P, LC | | Relevant to witness background | | | |
| 64:16-64:17 | R, P | | Relevant to witness background | | | |

| Designation[19] | Objection | Counter-Designation* | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
|---|---|---|---|---|---|---|
| | | | Swami Sivasubramanian, Ph.D. (May 10, 2023) | | | |
| | | | Relevant to foundation | | | |
| 65:2-67:2 | R, P | | Relevant to witness background<br><br>Relevant to foundation | | | |
| 67:9-67:21 | R, P, LC | | Relevant to infringement<br><br>Relevant to willfulness<br><br>Relevant to foundation | | | |
| 68:6-69:12 | R, P, I (requires 68:2-5) | | Relevant to infringement<br><br>Relevant to willfulness<br><br>Relevant to foundation | | | |

| Designation[19] | Objection | Counter-Designation* | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
|---|---|---|---|---|---|---|
| **Swami Sivasubramanian, Ph.D. (May 10, 2023)** | | | | | | |
| 69:22-70:2 | R, P, LC, I (requires 70:5-10) | | Relevant to infringement Relevant to willfulness Relevant to foundation | | | |
| 70:12-71:1 | R, P, LC | 71:2-5 | Relevant to infringement<br><br>Relevant to willfulness<br><br>Relevant to foundation | | | |
| 72:4-72:8 | | | | | | |
| 72:15-72:20 | | | | | | |
| 72:22-73:15 | | | | | | |
| 74:16-75:20 | | | | | | |
| 76:4-76:5 | R | | Relevant to witness background Relevant to infringement Relevant to willfulness | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Swami Sivasubramanian, Ph.D. (May 10, 2023)** | | | | | | |
| **Designation[19]** | **Objection** | **Counter-Designation\*** | **Kove's Basis for Admissibility** | **Objs. to Counter-Designation** | **Completeness/Fairness Designation** | **AWS's Basis for Admissibility** |
| 77:9-77:22 | | 74:16-75:8 | | Improper Counter | | Kove's objection is unclear. To the extent it is based on the counter being outside the scope, each relate to reviewing patents when developing products. |
| 79:14-79:15 | | 74:16-75:8 | | Improper Counter | | Kove's objection is unclear. To the extent it is based on the counter being outside the scope, each relate to reviewing patents when developing products. |
| 79:20-79:20 | | 74:16-75:8 | | Improper Counter | | Kove's objection is unclear. To the extent it is based on the counter being outside the scope, each relate to ███████ |

| Designation[19] | Objection | Counter-Designation* | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
|---|---|---|---|---|---|---|
| | | | | | | ███████ |
| 79:22-80:16 | | | | | | |
| 81:2-82:1 | R, P, I (requires 82:2) | 82:4-7 | Relevant to witness background<br><br>Relevant to infringement<br><br>Relevant to willfulness | | | |
| 82:10-82:17 | R, P | | Relevant to witness background<br><br>Relevant to infringement<br><br>Relevant to willfulness | | | |
| 82:22-82:22 | R, P | | Relevant to witness background<br><br>Relevant to infringement | | | |

| Designation[19] | Objection | Counter-Designation* | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
|---|---|---|---|---|---|---|
| | | | Swami Sivasubramanian, Ph.D. (May 10, 2023) | | | |
| | | | Relevant to willfulness | | | |
| 83:2-83:5 | R, P | | Relevant to witness background<br><br>Relevant to infringement<br><br>Relevant to willfulness | | | |
| 83:9-83:10 | R, P, I (requires 83:13) | | Relevant to witness background<br><br>Relevant to infringement<br><br>Relevant to willfulness | | | |
| 83:14-84:8 | R, P | 84:10-85:19 | Relevant to infringement<br><br>Relevant to willfulness | | | |

| Designation[19] | Objection | Counter-Designation* | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
|---|---|---|---|---|---|---|
| | | | Relevant to witness background | | | |
| 99:3-99:10 | | | | | | |
| 99:15-100:8 | | 100:9-11 | | | | |
| 100:12-102:2 | | | | | | |
| 103:5-104:2 | | | | | | |
| 104:16-105:13 | | | | | | |
| 105:14-106:1 | | | | | | |
| 106:3-108:22 | | | | | | |
| 109:9-109:14 | | | | | | |
| 109:16-109:21 | | 74:16-75:8 | | | | |
| 110:2-110:6 | | 115:14-116:17 | | Improper Counter | | Kove's objection is unclear. To the extent it is based on the counter being outside the scope, each relate to reviewing certain ▮▮▮ of performance metrics. |
| 110:20-111:15 | | 111:17-112:9; 74:16-75:8 | | | | |
| 112:22-113:2 | | 113:5-17; 74:16-75:8 | | | | |
| 120:4-120:12 | | 120:13-121:4 | | | | |
| 126:8-126:19 | | 125:13-126:7 | | | | |

| Swami Sivasubramanian, Ph.D. (May 10, 2023) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[19] | Objection | Counter-Designation* | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 126:21-128:2 | | | | | | |
| 128:5-128:7 | | | | | | |
| 130:7-132:14 | I (requires 129:15-130:4) | 133:4-15; 134:15-136:19 | | | | |
| 139:8-139:12 | | 155:12-156:7 | | Improper Counter | | Kove's objection is unclear. To the extent it is based on the counter being outside the scope, each relate to how SimpleDB works. |
| 140:13-140:22 | | 140:2-12; 141:2-13 | | | | |
| 144:19-144:22 | | 143:11-22 | | | | |
| 145:3-146:3 | | | | | | |
| 148:18-148:20 | I (requires 148:6-17; 148:21-149:4) | 146:8-147:5; 150:3-151:4; 313:16-315:1; 315:11-316:2; 490:14-492:15 | | Improper Counter as to 313:16-315:1; 315:11-316:2; 490:14-492:15 | | Kove's objection is unclear. To the extent it is based on the counter being outside the scope, each relate to how DynamoDB identifies the relevant data. |
| 153:19-154:7 | I (requires 153:3-18) | 154:9-155:10 | | | | |

| Swami Sivasubramanian, Ph.D. (May 10, 2023) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[19] | Objection | Counter-Designation* | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 157:2-157:9 | | | | | | |
| 157:12-158:21 | | 159:2-13; 163:17-164:19; 165:17-166:8; 216:18-218:1 | | Improper Counter as to 163:17-164:19; 165:17-166:8; 216:18-218:1 | | Kove's objection is unclear. To the extent it is based on the counter being outside the scope, each relate to issues with SimpleDB and relationship to DynamoDB. |
| 160:11-160:14 | | 146:8-147:5; 313:16-315:1; 315:11-316:2; 490:14-492:15 | | Improper Counter | | Kove's objection is unclear. To the extent it is based on the counter being outside the scope, each relate to how DynamoDB identifies the relevant data. |
| 160:16-160:18 | | 146:8-147:5; 161:1-15; 313:16-315:1; 315:11-316:2; 490:14-492:15 | | Improper Counter | | Kove's objection is unclear. To the extent it is based on the counter being outside the scope, each relate to how |

| Designation[19] | Objection | Counter-Designation* | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
|---|---|---|---|---|---|---|
| | | | | | | DynamoDB identifies the relevant data. |
| 161:18-161:20 | | 161:1-15 | | | | |
| 161:22-162:1 | | 161:1-15 | | | | |
| 162:4-162:11 | | 161:1-15 | | | | |
| 162:13-162:18 | | 146:8-147:5; 161:1-15; 313:16-315:1; 315:11-316:2 | | Improper Counter | | Kove's objection is unclear. To the extent it is based on the counter being outside the scope, each relate to how DynamoDB identifies the relevant data. |
| 162:20-163:3 | | | | | | |
| 172:13-173:2 | | | | | | |
| 174:9-174:10 | | 174:11-15 | | | | |
| 174:16-175:1 | | 175:22-176:18 | | | | |
| 177:18-178:19 | | 177:7-16 | | | | |
| 178:20-179:9 | | | | | | |
| 179:10-179:21 | H | 163:17-164:19; 165:17-166:8; 179:22-180:14 | | Improper Counter as to 163:17-164:19; 165:17-166:8 | | Kove's objection is unclear. To the extent it is based on the counter being outside the |

| Swami Sivasubramanian, Ph.D. (May 10, 2023) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[19] | Objection | Counter-Designation* | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| | | | | | | scope, each relate to issues with SimpleDB and relationship to DynamoDB. |
| 180:15-180:19 | I (requires 180:21-22) | 163:17-164:19; 165:17-166:8 | | Improper Counter | | Kove's objection is unclear. To the extent it is based on the counter being outside the scope, each relate to issues with SimpleDB and relationship to DynamoDB. |
| 181:3-181:3 | | 181:4-16 | | | | |
| 181:17-183:21 | | | | | | |
| 184:8-184:19 | | 184:21-186:6; 188:20-189:9 | | | | |
| 187:1-188:11 | | 184:21-186:6; 188:20-189:9 | | | | |
| 189:14-189:15 | | 184:21-186:6; 188:20-189:9 | | | | |
| 189:18-189:19 | | 184:21-186:6; 188:20-189:9 | | | | |
| 191:16-191:18 | | 184:21-186:6; 188:20-189:9; 189:21-190:9; | | | | |

| Designation[19] | Objection | Counter-Designation* | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
|---|---|---|---|---|---|---|
| | | 191:19-192:8; 192:19-193:5 | | | | |
| 194:21-195:15 | | 184:21-186:6; 188:20-189:9; 189:21-190:9; 191:19-192:8; 192:19-193:5 | | | | |
| 196:8-197:16 | | 198:17-199:19 | | | | |
| 200:7-200:21 | | | | | | |
| 201:5-202:15 | | | | | | |
| 203:5-203:17 | | 203:18-204:17; 206:10-207:4 | | | | |
| 209:17-210:11 | | | | | | |
| 213:12-214:1 | | 163:17-164:19; 165:17-166:8; 216:18-218:1 | | Improper Counter as to 163:17-164:19; 165:17-166:8; | | Kove's objection is unclear. To the extent it is based on the counter being outside the scope, each relate to issues with SimpleDB and relationship to DynamoDB. |

*Swami Sivasubramanian, Ph.D. (May 10, 2023)*

| | | | | | Swami Sivasubramanian, Ph.D. (May 11, 2023) | | |
|---|---|---|---|---|---|---|
| Designation[20] | Objection | Counter-Designation* | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 237:14-239:21 | R, P, I (requires 240:1) | | Relevant to witness background | | | |
| 240:2-240:22 | R, P | 241:8-12 | Relevant to witness background | | | |
| 241:22-243:6 | R, P | 241:8-12 | Relevant to witness background | | | |
| 245:9-245:17 | R, P | 241:8-12 | Relevant to witness background | | | |
| 245:19-250:5 | | | | | | |
| 250:7-251:9 | | | | | | |
| 252:2-252:6 | | 252:19-253:3 | | | | |
| 254:22-255:11 | | 254:2-15 | | | | |
| 256:12-256:18 | | | | | | |
| 258:10-258:22 | | | | | | |
| 259:2-260:8 | I (requires 259:1) | | | | | |
| 261:7-261:8 | | | | | | |
| 261:15-262:10 | | | | | | |
| 264:2-264:13 | | 127:14-128:2; 264:14-21 | | Improper Counter as to 127:14-128:2 | | Kove's objection is unclear. To the extent it is based |

---

[20] These designations are made with the understanding that objections, struck or withdrawn questions, and attorney colloquy will be excluded.

*Because Dr. Sivasubramanian's deposition was one deposition conducted over two days, Amazon has included counters that include his first day of testimony.

| Designation[20] | Objection | Counter-Designation* | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
|---|---|---|---|---|---|---|
| | | | | | | on the counter being outside the scope, each relate to services that use DynamoDB. |
| 265:5-265:9 | | 264:14-20; 265:10-266:9 | | | | |
| 266:12-266:19 | | 265:10-266:9 | | | | |
| 267:7-267:10 | | | | | | |
| 267:12-267:15 | | | | | | |
| 267:17-268:10 | | 268:11-12 | | | | |
| 268:19-269:2 | | 268:11-12 | | | | |
| 269:4-269:12 | | 269:13-18 | | | | |
| 269:19-269:21 | | 269:13-18 | | | | |
| 270:2-270:3 | | 269:13-18 | | | | |
| 270:17-271:2 | | 268:11-12; 269:13-18; 271:8-272:5 | | | | |
| 273:6-273:10 | | | | | | |
| 274:11-274:15 | | 271:8-272:5; 274:7-10; 277:17-278:21 | | | | |
| 276:18-276:22 | | 276:5-17; 277:17-278:21 | | | | |
| 277:4-277:10 | | | | | | |
| 281:2-281:4 | | 281:5-8 | | | | |
| 281:20-282:6 | | 282:7-13 | | | | |
| 284:2-284:7 | | 281:9-13 | | | | |

| Designation[20] | Objection | Counter-Designation* | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
|---|---|---|---|---|---|---|
| | | | **Swami Sivasubramanian, Ph.D. (May 11, 2023)** | | | |
| 284:9-284:21 | | 285:2-13 | | | | |
| 285:14-286:2 | | 285:2-13 | | | | |
| 296:2-296:10 | R, P | 296:11-19; 303:18-305:1 | Relevant to foundation Relevant to infringement Relevant to willfulness | | | |
| 296:12-298:9 | R, P | 300:6-15 | Relevant to infringement Relevant to willfulness | | | |
| 298:14-299:11 | R, P | 303:18-305:1 | Relevant to infringement Relevant to willfulness | | | |
| 299:17-301:2 | R, P | 303:18-305:1 | Relevant to infringement Relevant to willfulness | | | |
| 301:4-301:11 | R, P | 303:18-305:1 | Relevant to infringement | | | |

| Swami Sivasubramanian, Ph.D. (May 11, 2023) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[20] | Objection | Counter-Designation* | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| | | | Relevant to willfulness | | | |
| 301:14-302:12 | R, P | 302:13-22; 303:18-305:1 | Relevant to infringement<br><br>Relevant to willfulness | | | |
| 320:5-320:12 | R, P | 320:14-321:7; 325:17-326:19 | Relevant to foundation<br><br>Relevant to infringement<br><br>Relevant to willfulness | | | |
| 323:17-324:10 | R, P | 325:17-326:19 | Relevant to foundation<br><br>Relevant to infringement<br><br>Relevant to willfulness | | | |
| 326:21-327:7 | R, P | 325:17-326:19; 327:8-16 | Relevant to infringement | | | |

| Swami Sivasubramanian, Ph.D. (May 11, 2023) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[20] | Objection | Counter-Designation* | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| | | | Relevant to willfulness | | | |
| 328:21-329:14 | R, P | 325:17-326:19 | Relevant to infringement<br><br>Relevant to willfulness | | | |
| 330:19-331:9 | R, P | 325:17-326:19 | Relevant to infringement<br>Relevant to willfulness | | | |
| 332:9-334:17 | R, P | 325:17-326:19 | Relevant to infringement<br><br>Relevant to willfulness | | | |
| 334:19-335:11 | R, P | 89:4-21 | Relevant to infringement<br><br>Relevant to willfulness | | | |
| 342:4-343:7 | R, P, I (requires 342:8-9) | | Relevant to infringement | | | |

| Designation[20] | Objection | Counter-Designation* | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
|---|---|---|---|---|---|---|
| | | | Relevant to willfulness | | | |
| 343:14-343:16 | R, P, I (requires 343:10-13) | | Relevant to infringement<br><br>Relevant to willfulness | | | |
| 344:5-344:14 | | | | | | |
| 344:16-355:11 | R (as to 353:2-12) | 355:12-18; 359:11-360:4; 361:10-364:8; 367:17-368:8 | Relevant to infringement<br><br>Relevant to willfulness | | | |
| 356:19-357:17 | I (requires 356:2-9); R, P (as to 357:10-17) | 355:12-18; 359:11-360:4; 361:10-364:8; 367:17-368:8 | Relevant to infringement<br><br>Relevant to willfulness | | | |
| 358:6-359:10 | | 359:11-360:4; 361:10-364:8 | | | | |
| 360:12-361:1 | | 359:11-360:4; 361:10-364:8; 367:17-368:8 | | | | |
| 365:22-366:6 | | 366:8-13 | | | | |
| 368:9-368:15 | | 368:16-369:16 | | | | |
| 370:17-371:6 | I (requires 370:15-16) | 368:16-369:16 | | | | |
| 371:8-371:11 | | 368:16-369:16 | | | | |

Swami Sivasubramanian, Ph.D. (May 11, 2023)

| Swami Sivasubramanian, Ph.D. (May 11, 2023) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[20] | Objection | Counter-Designation* | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 372:5-372:12 | | | | | | |
| 372:18-373:1 | | 368:16-369:16; 373:5-14; 375:10-376:7 | | | | |
| 373:15-373:15 | | 368:16-369:16; 375:5-14; 375:10-376:7 | | | | |
| 374:9-374:12 | | 368:16-369:16; 374:19-22; 375:10-376:7 | | | | |
| 374:15-374:17 | | 368:16-369:16; 374:19-22; 375:10-376:7 | | | | |
| 375:1-375:5 | I (requires 375:6-9) | 375:10-376:7 | | | | |
| 376:9-377:12 | | 377:13-18 | | | | |
| 378:2-378:6 | I (requires 377:22-378:1) | 378:7-379:14; 492:5-15 | | | | |
| 379:14-380:3 | | | | | | |
| 381:6-381:9 | R, P | 380:9-15; 380:22-381:4 | Relevant to infringement | | | |
| 381:10-382:7 | | 378:7-379:14 | | | | |
| 382:9-382:20 | | 378:7-379:14; 382:21-383:4 | | | | |
| 383:15-383:21 | | 382:21-383:4 | | | | |
| 384:11-385:14 | | 368:16-369:16; 374:19-22; 375:10-376:7; 385:15-386:15 | | Improper Counter as to 368:16-369:16; | | Kove's objection is unclear. To the extent it is based |

| | | | | | Swami Sivasubramanian, Ph.D. (May 11, 2023) | |
|---|---|---|---|---|---|---|

| Designation[20] | Objection | Counter-Designation* | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
|---|---|---|---|---|---|---|
| | | | | 374:19-22; 375:10-376:7 | | on the counter being outside the scope, each relate to pricing of DynamoDB |
| 387:10-387:22 | I (requires 388:1) | 388:2-389:15 | | | | |
| 389:21-390:4 | | 388:2-389:15 | | | | |
| 393:6-394:2 | | | | | | |
| 395:10-396:15 | | 396:16-397:1 | | | | |
| 397:4-397:8 | | 396:16-397:1 | | | | |
| 397:15-397:17 | | | | | | |
| 406:18-407:15 | R | | Relevant to witness background<br><br>Relevant to foundation | | | |
| 407:16-408:1 | | | | | | |
| 408:20-409:10 | I (requires 409:11-16) | | | | | |
| 410:1-410:19 | I (requires 410:20-411:1) | 411:2-5 | | | | |
| 411:6-411:11 | | 411:19-412:21 | | | | |
| 412:22-413:6 | | 413:7-13 | | | | |
| 413:15-414:1 | | 415:22-417:8 | | | | |

| Swami Sivasubramanian, Ph.D. (May 11, 2023) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[20] | Objection | Counter-Designation* | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 414:20-415:3 | | 415:22-417:8 | | | | |
| 415:4-415:18 | R (as to 415:18) | 415:22-417:8 | Relevant to infringement<br><br>Relevant to willfulness | | | |
| 418:2-418:9 | | 415:22-417:8; 417:18-418:1 | | | | |
| 419:3-420:4 | | 420:22-421:10 | | | | |
| 420:10-420:21 | | 420:22-421:10 | | | | |
| 421:11-421:18 | | 420:22-421:10 | | | | |
| 421:19-423:2 | | 423:3-8 | | | | |
| 423:10-423:20 | | | | | | |
| 423:22-424:6 | | 424:11-18; 425:5-21 | | | | |
| 424:19-425:3 | | 425:5-21; 426:21-428:17; 429:15-430:3; 430:22-431:21 | | | | |
| 426:2-426:14 | | 425:5-21; 426:21-428:17; 429:15-430:3; 430:22-431:21 | | | | |
| 432:9-432:11 | R | | Relevant to infringement<br><br>Relevant to willfulness | | | |

| Designation[20] | Objection | Counter-Designation* | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
|---|---|---|---|---|---|---|
| | | | Relevant to damages | | | |
| 432:19-433:6 | | | | | | |
| 433:11-433:16 | | | | | | |
| 434:3-434:13 | | 434:14-435:18; 437:5-19 | | | | |
| 435:20-436:1 | | 434:14-435:18; 437:5-19 | | | | |
| 438:10-439:10 | | 437:5-19; 440:5-441:4; 443:18-444:16 | | | | |
| 444:17-445:21 | | 443:18-444:16; 445:22-446:20 | | | | |
| 447:2-447:20 | | 443:18-444:16; 445:22-446:20 | | | | |
| 451:3-451:12 | | 450:13-451:2 | | | | |
| 451:21-453:2 | | | | | | |
| 453:10-454:5 | | 453:3-8; 454:6-18 | | | | |
| 455:22-456:5 | | 454:6-18; 455:5-12 | | | | |
| 456:11-460:2 | | 454:6-18; 455:5-12 | | | | |
| 460:13-460:20 | | 454:6-18; 455:5-12; 461:21-462:20 | | | | |
| 462:5-462:13 | | 461:21-462:20; 462:14-463:8; 463:18-464:6; 466:17-467:10; 468:19-469:18 | | | | |

| | | | Swami Sivasubramanian, Ph.D. (May 11, 2023) | | | |
|---|---|---|---|---|---|---|
| **Designation**[20] | **Objection** | **Counter-Designation*** | **Kove's Basis for Admissibility** | **Objs. to Counter-Designation** | **Completeness/Fairness Designation** | **AWS's Basis for Admissibility** |
| 470:1-471:17 | I (requires 471:18) | | | | | |
| 475:20-477:11 | | 477:13-18 | | | | |
| 478:16-480:4 | | | | | | |
| 480:5-481:12 | | | | | | |
| 481:15-481:19 | | | | | | |
| 482:1-482:14 | I (requires 481:20—22) | 482:15-483:16 | | | | |
| 483:17-484:3 | | 484:4-19 | | | | |
| 484:21-485:2 | | 484:4-19 | | | | |
| 485:3-485:7 | R, P | | Relevant to foundation<br><br>Relevant to infringement<br><br>Relevant to willfulness | | | |
| 485:15-485:22 | R, P | | Relevant to infringement<br><br>Relevant to willfulness | | | |
| 486:2-486:3 | R, P | | Relevant to infringement | | | |

| Swami Sivasubramanian, Ph.D. (May 11, 2023) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[20] | Objection | Counter-Designation* | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| | | | Relevant to willfulness | | | |
| 487:7-487:12 | | | | | | |
| 487:17-487:20 | | 487:21-488:4 | | | | |
| 488:4-488:16 | | | | | | |
| 493:10-495:16 | | | | | | |

| | | | | | Tiffany Sung (April 25, 2023) | |
|---|---|---|---|---|---|---|
| **Designation[21]** | **Objection** | **Counter-Designation** | **Kove's Basis for Admissibility** | **Objs. to Counter-Designation** | **Completeness/Fairness Designation** | **AWS's Basis for Admissibility** |
| 10:1-10:4 | | | | | | |
| 11:9-11:10 | | | | | | |
| 14:22-15:6 | R, P, and LC (as to 15:4-12) | | Relevant to witness background | | | |
| 15:10-15:11 | R, P, and LC | | Relevant to witness background | | | |
| 15:13-15:22 | R, P, and LC | | Relevant to witness background | | | |
| 29:14-29:20 | | | | | | |
| 29:22-30:6 | OS (as to 30:3-6); R (as to 30:3-6) | | Relevant to foundation; personal knowledge | | | |
| 31:7-31:12 | | | | | | |
| 31:15-31:21 | | | | | | |
| 32:6-32:8 | | | | | | |
| 33:3-34:7 | | 33:3-34:13 | | | | |
| 35:16-38:15 | R (as to 37:22-38:6); MC (as to | | Relevant to witness | | | |

---

[21] These designations are made with the understanding that objections, struck or withdrawn questions, and attorney colloquy will be excluded.

| | | | Tiffany Sung (April 25, 2023) | | | |
|---|---|---|---|---|---|---|
| Designation[21] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| | 38:7-15); OS (as to 37:12 and 38:7-15) | | background, foundation, damages; personal knowledge | | | |
| 42:2-42:15 | R, P, and OS | 40:8-16 | Relevant to damages; personal knowledge | | | |
| 45:18-45:21 | | | | | | |
| 46:7-46:18 | | 34:8-13 | | | | |
| 48:12-48:15 | | 34:8-13 | | | | |
| 49:16-50:10 | | | | | | |
| 56:9-57:18 | R and P (as to 57:8-12) | | Relevant to foundation, damages | | | |
| 59:1-59:11 | | | | | | |
| 60:14-60:21 | R and P (as to 60:17-21) | 59:20-60:9; 182:3-183:9 | Relevant to foundation, damages | | | |
| 61:14-64:15 | R (as to 62:12-16 and 63:21-64:2) | 176:22-177:7 | Relevant to foundation, damages | | | |
| 65:3-65:12 | I (requires 65:13-16) | 65:17-66:14 | | | | |

| Tiffany Sung (April 25, 2023) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[21] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 66:15-67:9 | R, P (as to 66:15-18) | | Relevant to foundation, damages | | | |
| 74:14-75:19 | | | | | | |
| 75:22-76:5 | | | | | | |
| 128:21-133:5 | R (as to 130:15-18 and 132:22-135:5); R and NR (as to 131:20-132:17) | | Relevant to foundation, damages | | | |
| 137:14-138:2 | | | | | | |
| 138:19-138:22 | | | | | | |
| 139:5-140:3 | R (as to 140:3) | | Relevant to foundation, damages | | | |
| 140:15-142:5 | R (as to 141:13-21) | | Relevant to foundation, damages | | | |
| 143:13-144:11 | R and P (as to 144:5-11) | | Relevant to foundation, damages | | | |
| 145:2-145:6 | R, P | 144:12-22 | Relevant to foundation, damages | | | |
| 145:7-148:8 | R and P (as to 145:12-18); R, OS, LF (as to | 148:9-14 | Relevant to foundation, damages; | | | |

| Tiffany Sung (April 25, 2023) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[21] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| | 147:16-147:21); R (as to 148:2-8) | | personal knowledge | | | |
| 149:19-150:5 | R, P | | Relevant to foundation, damages | | | |
| 150:22-153:12 | R, P, and S (as to 153:5-12) | 154:5-8; 331:15-21 | Relevant to foundation, damages | | | |
| 154:11-154:21 | R, P | 155:3-14 | Relevant to foundation, damages | | | |
| 156:13-157:6 | R, P, V, S, (as to 156:22-157:6); I (requires 157:7-9) | | Relevant to foundation, damages | | | |
| 158:2-158:9 | R, P, I (requires 158:10-21) | | Relevant to foundation, damages | | | |
| 160:15-160:19 | R, P (as to 160:15-16) | | Relevant to foundation, damages | | | |
| 161:10-161:13 | | | | | | |
| 162:5-163:16 | V (as to 162:11-18) | | Relevant to foundation, damages | | | |
| 165:20-166:7 | R (as to 166:4-7) | | Relevant to foundation, damages | | | |

| Designation[21] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
|---|---|---|---|---|---|---|
| | | | **Tiffany Sung (April 25, 2023)** | | | |
| 169:13-170:5 | R and P (as to 169:22-170:5) | | Relevant to foundation, damages | | | |
| 176:22-177:7 | | 177:8-12 | | | | |
| 188:18-189:7 | | | | | | |
| 190:3-190:22 | | | | | | |
| 191:2-193:3 | R and P (as to 191:22-192:8) | 193:4-6; 194:7-195:2; 196:17-197:1 | Relevant to foundation, damages | | | |
| 195:9-196:16 | | | | | | |
| 197:2-197:7 | R, P | | Relevant to foundation, damages | | | |
| 206:10-207:13 | MC (as to 206:13-20); V (as to 207:2-6); I (requires 206:6-9); R (as to 207:11-13) | 154:5-8 | Relevant to foundation, damages | | | |
| 207:17-209:4 | | | | | | |
| 209:9-209:16 | R, P | | Relevant to foundation, damages | | | |
| 210:3-210:17 | R, and P (as to 210:3-12); OS (as to 210:13-17) | 211:14-212:4 | Relevant to foundation, damages; | | | |

| Designation[21] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
|---|---|---|---|---|---|---|
| | | | personal knowledge | | | |
| 212:10-213:11 | R (as to 213:6-8) | | Relevant to foundation, damages | | | |
| 213:12-214:14 | OS (as to 213:18-214:8) | | Relevant to foundation, damages; personal knowledge | | | |
| 246:21-247:18 | | | | | | |
| 248:17-249:18 | | | | | | |
| 251:1-251:13 | | 251:18-252:7 | | | | |
| 253:10-253:13 | | | | | | |
| 253:20-254:2 | | | | | | |
| 254:13-255:12 | I (requires 253:20-254:12, 255:13) | | | | | |
| 284:7-284:22 | I (requires 285:1-2) | 285:1-2 | | | | |
| 285:9-285:11 | | | | | | |
| 287:8-289:2 | | | | | | |
| 289:5-289:18 | I (requires 289:3-4) | | | | | |
| 314:3-314:12 | I (requires 313:19-314:1) | 314:13-16 | | | | |

| Tiffany Sung (April 25, 2023) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[21] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 315:6-315:9 | R, P, MC | | Relevant to foundation, damages | | | |
| 315:13-316:1 | R and P (as to 315:22-316:1) | 316:2-9 | Relevant to foundation, damages | | | |
| 316:17-317:6 | R and P (as to 317:2-6), R (as to 316:17) | 317:7-12 | Relevant to foundation, damages | | | |
| 317:13-318:13 | R (as to 318:8-13) | | Relevant to foundation, damages | | | |
| 318:17-318:22 | R, P | 319:1-18 | Relevant to foundation, damages | | | |
| 319:19-320:11 | R, P | 320:12-321:13 | Relevant to foundation, damages | | | |
| 326:18-327:9 | R, P; I (requires 326:2-17 and 327:10-19) | | Relevant to foundation, damages | | | |
| 328:2-329:17 | | 329:19-330:14 | | | | |

| | | | | Tim Rath (May 5, 2023) | | |
|---|---|---|---|---|---|---|
| Designation[22] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 5:5-5:8 | R | | Relevant to foundation | | | |
| 6:10-6:12 | | | | | | |
| 9:4-9:18 | | | | | | |
| 9:20-9:24 | | | | | | |
| 11:2-11:5 | | | | | | |
| 13:2-13:25 | I (requires 14:1-2), R, P | | Relevant to witness background, foundation | | | |
| 15:3-15:12 | R | 15:13-16 | Relevant to foundation | | | |
| 28:10-29:16 | I (requires 29:17-19), OS | 29:21-30:3 | Relevant to infringement; personal knowledge | | | |
| 30:18-30:23 | OS | | Relevant to infringement; personal knowledge | | | |
| 36:14-36:18 | OS | | Relevant to infringement; | | | |

---

[22] These designations are made with the understanding that objections, struck or withdrawn questions, and attorney colloquy will be excluded.

| Designation[22] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
|---|---|---|---|---|---|---|
| | | | personal knowledge | | | |
| 40:11-40:25 | AA | | | | | |
| 44:19-49:14 | V (as to 46:16-25, 48:12-49:9) | | | | | |
| 52:5-52:22 | OS | | Relevant to infringement; personal knowledge | | | |
| 52:24-53:12 | OS, V | | Relevant to infringement; personal knowledge | | | |
| 53:14-54:6 | OS | 54:8-16 | Relevant to infringement; personal knowledge | | | |
| 54:18-56:19 | OS, V (as to 55:11-56:3), MC (as to 55:15-56:19) | | Relevant to infringement; personal knowledge | | | |
| 56:22-56:24 | OS | | Relevant to infringement; personal knowledge | | | |

Tim Rath (May 5, 2023)

| Tim Rath (May 5, 2023) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[22] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 57:2-57:9 | OS, I (requires 57:11-12) | | Relevant to infringement; personal knowledge | | | |
| 68:4-68:21 | V (as to 68:4-12) | | | | | |
| 70:12-70:22 | R | | Relevant to damages | | | |
| 78:10-78:24 | OS, AF, I (requires 78:25-79:1) | | Relevant to damages; personal knowledge | | | |
| 79:4-79:13 | OS | | Relevant to damages; personal knowledge | | | |
| 84:5-85:7 | OS | | Relevant to damages; personal knowledge | | | |
| 91:19-91:24 | OS | | Relevant to damages; personal knowledge | | | |
| 104:21-105:6 | | | | | | |
| 105:14-106:2 | V | | | | | |
| 110:2-110:8 | | 110:10-11 | | | | |

| | | | | | | Tim Rath (May 5, 2023) | | | | | |
|---|---|---|---|---|---|---|

| Designation[22] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
|---|---|---|---|---|---|---|
| 110:12-110:21 | R | | Relevant to witness background, foundation; personal knowledge | | | |
| 110:24-111:6 | R, OS, S, I (requires 110:23) | | Relevant to witness background, foundation; personal knowledge | | | |
| 111:12-112:1 | LF, OS | | Relevant to witness background, foundation; personal knowledge | | | |
| 112:3-113:2 | OS | | Relevant to infringement, foundation; personal knowledge | | | |
| 113:4-114:23 | V (as to 113:4-12) | 114:25-118:5 | | | | |
| 118:6-118:18 | V, C | | | | | |

| | | | Tim Rath (May 5, 2023) | | | |
|---|---|---|---|---|---|---|
| Designation[22] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 118:20-119:14 | LF (as to 119:7-14) | | Personal knowledge | | | |
| 119:16-120:12 | V | | | | | |
| 120:23-121:13 | | | | | | |
| 121:14-121:20 | V | | | | | |
| 123:16-123:18 | | 121:22-123:14, 123:20 | | | | |
| 123:21-124:15 | | | | | | |
| 124:24-127:16 | V (as to 126:1-7) | | | | | |
| 128:14-128:22 | | 128:23-129:25 | | | | |
| 130:3-132:24 | OS (as to 132:7-21) | | Relevant to damages, foundation; personal knowledge | | | |
| 133:1-135:23 | OS, V | | Relevant to damages, foundation; personal knowledge | | | |
| 139:19-140:23 | V, S | | Relevant to damages; personal knowledge | | | |
| 141:1-141:6 | S | 141:22-142:22 | Relevant to damages; | | | |

| | | | | Tim Rath (May 5, 2023) | | | |
|---|---|---|---|---|---|---|---|
| Designation[22] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| | | | personal knowledge | | | |
| 155:24-156:7 | | 156:8-10 | | | | |
| 156:11-156:14 | | | | | | |
| 156:20-156:25 | | 156:18-19 | | | | |
| 157:4-159:3 | OS and S (as to156:24-25), OS (as to 158:8-16) | 159:4-10 | Relevant to damages; personal knowledge | | | |
| 159:12-161:8 | OS, S | 161:18-166:17 | Relevant to damages; personal knowledge | | | |
| 167:17-171:2 | MC (as to 169:19-25) | | Relevant to infringement | | | |
| 185:15-186:21 | OS, S (as to 185:18-186:21) | 187:2-188:9 | Relevant to infringement; personal knowledge | | | |
| 190:20-190:24 | OS | | Relevant to infringement; personal knowledge | | | |
| 191:1-191:13 | OS | | Relevant to infringement; personal knowledge | | | |

| | Tim Rath (May 5, 2023) | | | | | |
|---|---|---|---|---|---|---|
| Designation[22] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 191:20-192:9 | OS, MC | | Relevant to infringement; personal knowledge | | | |
| 192:11-194:3 | | | | | | |
| 195:20-198:7 | OS (as to 197:2-198:7) | | Relevant to damages; personal knowledge | | | |
| 213:14-213:21 | OS | 213:23-214:5 | Relevant to infringement; personal knowledge | | | |
| 217:24-219:20 | | 219:21-22:11 | | | | |
| 220:19-221:10 | | 221:11-15 | | | | |
| 221:18-226:2 | OS and S (as to 221:18-22:23), V (as to 222:25-224:20), AA (as to 224:23-225:3) | 226:3-230:15 | Relevant to damages; personal knowledge | | | |
| 238:8-240:20 | R, I (requires 238:3-7), MC, OS, AA | | Relevant to infringement; personal knowledge | | | |
| 247:5-251:5 | R, V, MC (as to 248:6-249:250:23) | | Relevant to infringement, damages | | | |

| Tim Rath (May 5, 2023) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[22] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 256:1-262:25 | V, I (requires 255:14-25, 263:1-2), AA (as to 261:1-7), MC (as to 261:17-20), S (as to 262:19-25) | 267:1-268:1 | Relevant to infringement, damages | | | |
| 271:7-271:12 | | | | | | |

| Stephen Bailey, Ph.D. (October 9, 2020) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[23] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 12:14-12:17 | | | | | | |
| 12:24-13:2 | | | | | | |
| 13:6-13:13 | | | | | | |
| 18:15-19:1 | | 19:2-4 | | | | |
| 19:5-19:18 | | 19:19-22 | | | | |
| 19:23-23:2 | | | | | | |
| 24:7-25:4 | | | | | | |
| 25:11-25:16 | R | | Relevant to foundation | | | |
| 25:19-26:5 | | | | | | |
| 26:22-27:16 | | | | | | |
| 27:21-29:11 | I (requires 27:20) | | | | | |
| 29:20-30:3 | | 30:5-8; 31:9-15; 37:6-22; 38:5-20; 40:5-24; 44:1-17 | | Improper counter-designation | | Kove's objection is unclear. To the extent it is based on the counter being outside the scope, each relate to Dr. Bailey's work for and with Dr. Overton. |
| 45:24-46:1 | | | | | | |
| 46:9-46:9 | | | | | | |

---

[23] These designations are made with the understanding that objections, struck or withdrawn questions, and attorney colloquy will be excluded.

| Stephen Bailey, Ph.D. (October 9, 2020) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[23] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 46:11-46:12 | | 46:19-48:5; 50:11-19 | | | | |
| 51:12-51:16 | | | | | | |
| 66:2-66:3 | | 66:4-8 | | | | |
| 66:20-66:24 | | 66:14-15; 67:12-68:20 | | | | |
| 73:4-73:16 | | 73:17-20 | | | | |
| 76:5-76:19 | | 76:20-24 | | | | |
| 77:8-77:22 | | 77:23-78:2 | | | | |
| 78:6-78:8 | | | | | | |
| 78:14-79:5 | | | | | | |
| 80:19-80:22 | R | | Relevant to foundation | | | |
| 81:2-83:12 | | | | | | |
| 84:5-84:10 | | | | | | |
| 84:19-86:2 | | 86:3-10 | | | | |
| 92:17-93:9 | | | | | | |
| 93:12-94:1 | | | | | | |
| 95:8-96:10 | | | | | | |
| 99:20-101:19 | | 101:20-102:1 | | | | |
| 102:12-103:23 | | 103:24-104:24 | | | | |
| 105:1-106:24 | | | | | | |
| 107:2-107:4 | | 107:5-18 | | | | |
| 115:13-115:16 | | 112:18-114:10 | | | | |
| 115:21-117:6 | | 112:18-114:10 | | | | |
| 117:10-119:18 | | 112:18-114:10; 120:2-15 | | | | |

| Designation[23] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
|---|---|---|---|---|---|---|
| | | **Stephen Bailey, Ph.D. (October 9, 2020)** | | | | |
| 122:8-123:20 | | 132:21-124:12 | | | | |
| 124:18-125:24 | | | | | | |
| 126:1-133:11 | | | | | | |
| 133:18-134:3 | | | | | | |
| 134:9-134:20 | | | | | | |
| 135:6-135:23 | I (requires 135:2-5) | 135:23-136:15 | | | | |
| 136:21-137:16 | | 135:23-136:20 | | | | |
| 138:6-139:7 | | 139:8-13 | | | | |
| 139:14-140:12 | | | | | | |
| 140:19-141:12 | I (requires 141:13-21) | | | | | |
| 141:22-142:13 | | | | | | |
| 153:6-153:19 | | 153:20-154:9; 154:20-22 | | | | |
| 168:12-168:14 | | 168:15-21 | | | | |
| 174:17-174:20 | | 174:21-175:5 | | | | |
| 176:4-176:6 | | | | | | |
| 178:6-180:5 | | 180:6-23 | | | | |
| 181:16-182:1 | | | | | | |
| 183:9-184:9 | | 185:9-19 | | | | |
| 202:17-204:12 | | 204:13-20 | | | | |
| 208:8-209:4 | | 206:1-21 | | | | |
| 210:14-210:16 | | | | | | |
| 210:19-210:21 | | 210:23-211:5 | | | | |
| 213:14-213:16 | | | | | | |

| Stephen Bailey, Ph.D. (October 9, 2020) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[23] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 213:23-213:24 | | | | | | |
| 214:3-214:5 | | | | | | |
| 214:13-214:18 | | | | | | |
| 215:5-216:24 | | | | | | |
| 218:20-221:5 | I (requires 218:18-19) | | | | | |
| 223:6-224:1 | | | | | | |
| 224:4-224:22 | | 224:23-225:6 | | | | |

| Alyssa Henry (February 21, 2023) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[24] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 9:8-9:12 | I (requires 9:13-14) | | | | | |
| 16:16-17:17 | | 17:20-24 | | n/a | | |
| 18:19-18:24 | | | | | | |
| 19:15-19:23 | | | | | | |
| 20:1-20:12 | R (as to 20:1-2); I (requires 19:24) | 20:13-15; 22:18-19 | Relevant for witness background | Outside scope as to 22:18-19. | | Withdrawn as to 22:18-19. |
| 21:8-21:15 | | | | | | |
| 21:20-21:25 | | | | | | |
| 22:3-22:4 | | 22:5-6 | | n/a | | |
| 22:10-22:15 | | 22:18-19 | | n/a | | |
| 23:4-24:24 | | 22:18-19; 34:2-11 | | Outside scope of designation | | Each relate to the witness's professional interaction with Mr. Jassy. |
| 25:3-25:5 | | 26:3-13 | | Outside scope of designation | | Each relate to the review of operational metrics. |
| 25:9-25:23 | | 26:3-13 | | Outside scope of designation | | Each relate to the review of |

---

[24] These designations are made with the understanding that objections, struck or withdrawn questions, and attorney colloquy will be excluded.

| Alyssa Henry (February 21, 2023) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[24] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| | | | | | | operational metrics. |
| 26:20-27:21 | | 22:18-19; 34:2-11 | | Outside scope of designation | | Each relate to the witness's professional interaction with Mr. Jassy. |
| 28:14-28:23 | | | | | | |
| 29:5-29:18 | | | | | | |
| 30:5-30:21 | | 30:22-31:8; 55:4-8 | | Outside scope of designation as to 55:4-8 | | Each relate to the witness's professional interaction with Mr. Jassy. |
| 31:11-31:17 | | | | | | |
| 39:10-40:1 | | 40:4-7 | | n/a | | |
| 41:13-41:22 | | 41:23-25 | | n/a | | |
| 42:1-42:12 | | | | | | |
| 43:24-44:11 | | 44:12-24 | | n/a | | |
| 47:23-48:24 | R, P, V (as to 47:23-48:15) | | Relevant to witness background | | | |
| 49:1-49:1 | | | | | | |
| 52:10-52:19 | | | | | | |
| 53:12-53:17 | | 53:18-21; 55:4-8 | | Outside scope of designation as to 55:4-8 | | Provides context that witness is no longer with AWS. |

| Alyssa Henry (February 21, 2023) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[24] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 59:21-60:17 | R, P | 60:18-21 | Relevant as to witness background | n/a | | |
| 61:1-63:18 | R, P | 64:21-65:23 | Relevant to witness background; damages | n/a | | |
| 65:24-66:7 | | | | | | |
| 66:9-66:15 | | 67:3-11 | | Outside scope of designation. | | Each relate to infrastructure services as "muck." |
| 68:12-68:23 | | | | | | |
| 69:4-70:24 | | | | | | |
| 71:1-71:1 | | | | | | |
| 72:19-74:2 | | 74:3-18; 83:6-21 | | Outside the scope of designation as to 83:6-21 | | Each relate to early adoption of S3. |
| 75:8-76:9 | | 83:6-21 | | Outside scope of the designation | | Each relate to early adoption of S3. |
| 77:5-77:10 | | | | | | |
| 77:16-80:1 | | | | | | |
| 80:2-80:9 | | 80:10-11 | | n/a | | |

| | | | | | Alyssa Henry (February 21, 2023) | |
|---|---|---|---|---|---|---|
| Designation[24] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 81:1-81:14 | | 81:15-16; 83:6-21 | | Outside scope of designation as to 83:6-21 | | Each relate to early adoption of S3. |
| 81:17-82:1 | | 82:2-23; 83:6-21 | | Outside scope of designation. | | Provides additional context for document in designation. |
| 83:22-84:13 | | 84:14-16 | | n/a | | |
| 85:24-88:11 | | 88:12-13 | | n/a | | |
| 88:22-89:1 | | | | | | |
| 89:5-89:15 | | 89:16-90:3 | | n/a | | |
| 90:4-90:6 | | 89:16-90:3 | | Outside scope of designation | | Each relates to request rates in S3. |
| 90:16-91:16 | | | | | | |
| 92:2-93:2 | | | | | | |
| 93:3-93:6 | | 93:12-20; 96:24-97:17 | | Outside scope of designation | | Provides additional information about document introduced in designation. |
| 101:3-101:18 | | | | | | |
| 102:11-103:17 | | | | | | |
| 104:5-104:13 | | 104:14-105:5 | | n/a | | |
| 105:16-106:20 | | 106:21-107:4 | | n/a | | |
| 108:16-109:13 | | | | | | |

| Designation[24] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
|---|---|---|---|---|---|---|
| 110:11-110:23 | | 110:24-111:2; 326:11-14 | | Outside scope as to 326:11-14 | | Each relate to the functionality of a specific component of S3. |
| 113:18-113:19 | | | | | | |
| 114:12-115:17 | | 115:18-21; 115:25-116:3 | | n/a | 115:22-24 | |
| 115:22-115:24 | | 115:25-116:3 | | n/a | | |
| 116:6-118:14 | | 110:24-111:2; 326:11-14 | | Outside scope of designation | | Each relate to the functionality of a specific component of S3. |
| 118:22-119:15 | | 119:14-19; 150:1-9 | | Outside scope of designation as to 150:01-9 | | Each relate to the use of ▮▮▮▮ in S3. |
| 120:7-122:6 | | 122:7-12 | | n/a | | |
| 123:19-123:25 | | 123:1-7; 123:16-17; 124:1-4 | | | | |
| 124:5-124:12 | | 123:1-7; 123:16-18; 124:1-4 | | | | |
| 125:2-126:17 | | 123:1-7; 123:16-18; 124:1-4; 126:21-127:4 | | n/a | | |
| 127:7-127:19 | | 123:1-7; 123:16-18; 124:1-4; 126:21-127:4 | | n/a | | |
| 128:21-129:14 | R, P (as to 129:12-14) | 123:1-7; 123:16-18; 124:1-4; | Relevant for damages | n/a | | |

| | | Alyssa Henry (February 21, 2023) | | | | |
|---|---|---|---|---|---|---|
| **Designation**[24] | **Objection** | **Counter-Designation** | **Kove's Basis for Admissibility** | **Objs. to Counter-Designation** | **Completeness/Fairness Designation** | **AWS's Basis for Admissibility** |
| | | 126:21-127:4; 130:1-14 | | | | |
| 129:19-129:25 | R, P (as to 129:24-25) | 123:1-7; 123:16-18; 124:1-4; 126:21-127:4; 130:1-14 | Relevant for damages | N/a | | |
| 132:17-133:22 | | | | | | |
| 134:8-134:19 | | 123:1-7; 123:16-18; 124:1-4 | | n/a | | |
| 135:4-135:7 | | | | | | |
| 135:14-135:24 | | 135:25-136:1 | | n/a | | |
| 136:2-136:8 | | 135:25-136:1; 136:9-14 | | n/a | | |
| 137:18-139:23 | | | | | | |
| 140:4-141:5 | | 126:21-127:4; 141:6-14; 141:25-142:4 | | Outside scope of designation | | 141:6-14 and 141:25-142:4 provide more context for document in designation. 126:21-127:4 and designation each relates to functionality of same component in S3. |
| 143:18-144:2 | | 143:14-15; 144:3-12 | | n/a | | |

| Alyssa Henry (February 21, 2023) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[24] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 144:13-144:16 | | 144:3-12 | | n/a | | |
| 144:18-145:11 | | 143:14-15; 144:3-12 | | n/a | | |
| 148:16-148:23 | | | | | | |
| 151:4-151:8 | | 151:9-18 | | Outside scope of designation | | Each relate to testing of S3. |
| 153:7-154:5 | | 154:6-8 | | n/a | | |
| 154:15-155:3 | | 155:4-16 | | n/a | | |
| 155:17-155:19 | | 155:4-16 | | n/a | | |
| 156:8-156:18 | | 156:19-21; 177:19-178:4 | | Outside scope of designation | | Each relate to reviews of S3 documents. |
| 157:16-157:23 | | | | | | |
| 157:24-157:25 | | | | | | |
| 158:1-160:14 | | 160:16-20 | | n/a | | |
| 160:21-161:13 | | 161:14-162:7 | | Outside scope of designation | | Each relate to ███████ with S3. |
| 162:8-162:17 | | 162:1-7 | | n/a | | |
| 162:21-163:2 | | 163:3-6 | | n/a | | |
| 163:16-164:3 | R (as to 163:16) | | | | | |
| 165:1-165:5 | | 165:6-8 | | n/a | | |
| 165:9-165:12 | | ~~165:6-8~~ | | Outside scope of designation. | | Withdrawn. |
| 165:19-166:8 | | | | | | |

| Alyssa Henry (February 21, 2023) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[24] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 166:9-166:19 | | 166:24-167:5; 167:10-20; 168:5-7 | | Outside scope of designation | | Each relate to how marginal cost is used and calculated. |
| 167:22-168:4 | | 166:24-167:5; 167:10-20; 168:5-7 | | Outside the scope of designation as to 166:24-167:5; 167:10-20. | | Each relate to how marginal cost is used and calculated. |
| 168:18-169:4 | | 166:24-167:5; 167:10-20; 168:5-7; 169:15-170:3 | | Outside scope of designation | | Each relate to how marginal cost is used and calculated. |
| 170:10-170:21 | | 166:24-167:5; 167:10-20; 168:5-7; 169:15-170:3 | | Outside scope of designation | | Each relate to how marginal cost is used and calculated. |
| 171:16-172:14 | | | | | | |
| 172:18-173:23 | | | | | | |
| 174:1-174:10 | | 166:24-167:5; 167:10-20; 168:5-7; 174:11-15 | | Outside scope of designation | | Each relate to how marginal cost is used and calculated. |
| 174:16-176:1 | | 166:24-167:5; 167:10-20; 168:5-7 | | Outside scope of designation | | Each relate to how marginal cost is used and calculated. |

| Alyssa Henry (February 21, 2023) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[24] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 179:8-181:10 | | 181:11-21; 184:24-185:11 | | Outside scope of designation | | Relates to further information regarding the exhibit and its author. |
| 181:25-182:14 | R, P (as to182:10-14) | 181:11-21; 183:7-17; 184:24-185:11 | Relevant to damages | Outside scope of designation | | Relates to further information regarding the exhibit and its author. |
| 184:3-184:10 | | 184:11-12; 184:24-185:11 | | Outside scope of designation | | Each relate to the ███████████ with SLA's. |
| 187:14-187:17 | | 186:20-187:7 | | Outside the scope of designation | | Each relate to the introduction of SLA's. |
| 195:14-195:19 | R, P | | Relevant to damages | | | |
| 196:3-196:22 | R, P | 197:5-25; 201:2-202:11 | Relevant to damages | | | |
| 206:21-207:18 | | 204:5-12; 206:13-18 | | Outside scope of designation | | Each relate to how pricing is determined for S3. |
| 209:18-210:9 | | 204:5-12; 206:13-18 | | Outside scope of designation | | Each relate to how pricing is determined for S3. |
| 210:18-211:1 | | 211:2-6 | | n/a | | |
| 211:7-212:8 | | | | | | |

| | | | | Alyssa Henry (February 21, 2023) | | |
|---|---|---|---|---|---|---|
| **Designation[24]** | **Objection** | **Counter-Designation** | **Kove's Basis for Admissibility** | **Objs. to Counter-Designation** | **Completeness/Fairness Designation** | **AWS's Basis for Admissibility** |
| 215:7-215:21 | | 215:22-216:8 | | Outside scope of designation | | Each relate to competitors of S3. |
| 216:18-216:23 | | 215:22-216:8 | | n/a | | |
| 216:24-217:24 | | 217:25-218:11 | | n/a | | |
| 218:12-219:1 | | 217:25-218:11 | | n/a | | |
| 221:11-221:20 | | | | | | |
| 221:25-222:15 | | 222:16-223:4 | | n/a | | |
| 223:7-223:17 | | 223:23-25 | | n/a | 223:18-22 | |
| 224:1-224:6 | | 224:7-8 | | n/a | | |
| 224:14-224:16 | | 224:17-25 | | n/a | | |
| 230:6-230:17 | | | | | | |
| 231:1-231:21 | I (requires 230:24-25) | | | | | |
| 232:3-233:4 | | 123:1-7; 123:16-18; 124:1-4 | | Outside the scope of designation | | Each relate to the implementation of the ▮▮▮▮. |
| 233:5-233:6 | I (requires 233:7) | | | | | |
| 233:25-234:2 | | 235:2-11; 239:1-15 | | Outside the scope of designation | | Provides more context on phrase "get big fast" in designation. |
| 235:12-235:24 | | | | | | |
| 236:6-236:7 | | 236:8-13; 239:1-15 | | outside the scope of designation as to 239:1-15. | | Provides more context on phrase "get big fast" in designation. |

| Alyssa Henry (February 21, 2023) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[24] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 236:14-236:15 | | 236:8-13; 239:1-15 | | outside the scope of designation as to 239:1-15. | | Provides more context on phrase "get big fast" in designation. |
| 237:19-238:7 | | 238:12-16; 239:1-15 | | Outside scope of designation | 238:8-11 | Provides more context on phrase "get big fast" in designation. |
| 238:21-238:25 | | 239:1-15; 239:19-240:4 | | Outside scope of designation. | | Provides more context on phrase "get big fast" in designation. |
| 246:9-246:16 | R | | Relevant for damages | | | |
| 247:2-247:14 | | 247:15-21; 254:17-18 | | Outside scope as to 254:17-18. | | Withdraw 254:17-18 |
| 248:2-248:16 | I (requires 248:1) | 248:17-21; 254:17-18 | | n/a | | |
| 249:6-249:11 | | 249:12-17 | | n/a | | |
| 254:12-254:16 | | 254:17-18 | | Outside scope of designation | | Each discuss the same transaction related to S3. |
| 254:23-255:9 | | 255:10-11 | | n/a | | |
| 255:12-255:25 | | 255:10-11 | | N/a | | |
| 256:1-256:11 | | 256:12-19 | | Outside scope of designation | | Each relate to same dollar amounts. |

| | Alyssa Henry (February 21, 2023) | | | | | |
|---|---|---|---|---|---|---|
| **Designation**[24] | **Objection** | **Counter-Designation** | **Kove's Basis for Admissibility** | **Objs. to Counter-Designation** | **Completeness/Fairness Designation** | **AWS's Basis for Admissibility** |
| 256:20-259:1 | | 263:12-14; 264:24-265:4 | | Outside scope of designation | | Each relate to transactions related to S3. |
| 259:3-259:16 | | 263:12-14; 264:24-265:4 | | Outside scope of designation | | Each relate to transactions related to S3. |
| 279:1-279:6 | | 279:7-17 | | n/a | | |
| 280:13-282:6 | | 282:7-11 | | n/a | | |
| 282:12-282:17 | | 282:18-19 | | n/a | | |
| 282:25-283:8 | | 282:20-24 | | n/a | | |
| 288:3-288:13 | | 288:14-18 | | n/a | | |
| 289:3-291:6 | R, P | 291:7-17 | Relevant to willfulness. | Outside the scope of designation | | Each relate to analysis of patents. |
| 291:12-295:25 | R, P | 291:7-17 | Relevant to willfulness | n/a | | |
| 296:3-297:4 | | | | | | |
| 298:16-300:6 | | 300:7-9; 300:16-23 | | n/a | | |
| 300:12-300:15 | | 300:7-9; 300:16-23 | | n/a | | |
| 301:5-301:7 | | 300:7-9; 300:16-23 | | Outside scope of designation. | | Each relate to the numbers discussed in the designation. |
| 302:20-303:2 | | | | | | |

| Designation[24] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
|---|---|---|---|---|---|---|
| | | **Alyssa Henry (February 21, 2023)** | | | | |
| 303:13-303:16 | | 300:7-9; 300:16-23 | | Outside scope of designation | | Each relate to the numbers discussed in the designation. |
| 303:24-304:4 | | | | | | |
| 314:1-314:5 | | 314:6-10 | | n/a | | |
| 314:11-314:18 | | 314:6-10 | | n/a | | |
| 314:23-315:10 | | 315:11-13 | | n/a | | |
| 315:14-315:20 | | | | | | |
| 318:16-319:4 | R, P | | Relevant for damages | | | |
| 320:24-321:9 | R, P | 321:10-12 | Relevant for damages | n/a | | |
| 321:13-321:25 | R, P | 322:1-16; 325:8-11 | Relevant for damages | Outside scope of designation | | Provides additional information about document in the designation. |
| 323:4-323:16 | R, P | 324:22-25 | Relevant for damages | n/a | | |

| | | | | | Scott Hayden (April 24, 2023) | | |
|---|---|---|---|---|---|---|---|

| Designation[25] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
|---|---|---|---|---|---|---|
| 8:2-9:2 | R (as to 8:6-25, 9:2) | | Relevant for Foundation | | | |
| 10:8-10:13 | R (as to 10:9-13), P (as to 10:9-13), I (requires 10:7) | | Relevant for Foundation | | | |
| 16:18-24:12 | R (as to 19:18-22, 22:7-24:12), P (as to 19:18-22, 22:7-24:12), V (as to 22:3-6, 22:20-23:3, 23:10-13) | 27:3-27:11 | Relevant for witness background | n/a | 27:13-28:10 | |
| 59:1-59:5 | LC, OS, V | 57:3-57:14, 116:18-117:10 | | n/a as to 57:3-57:14; outside scope of designation as to 116:18-117:10 | | Within scope of original designation; Relating to the same content of the designated testimony |
| 60:13-61:1 | R (60:13-16), LC, OS, V | 57:3-57:14, 116:18-117:10 | | n/a as to 57:4-57:14; outside scope of designation as to 116:18-117:10 | | Within scope of original designation; Relating to the same content of the designated testimony |
| 61:12-61:17 | LC, OS, V | 57:3-57:14, 116:18-117:10 | | n/a as to 57:4-57:14; | | Within scope of original designation; |

[25] These designations are made with the understanding that objections, struck or withdrawn questions, and attorney colloquy will be excluded.

| | | | | **Scott Hayden (April 24, 2023)** | | |
|---|---|---|---|---|---|---|
| **Designation[25]** | **Objection** | **Counter-Designation** | **Kove's Basis for Admissibility** | **Objs. to Counter-Designation** | **Completeness/Fairness Designation** | **AWS's Basis for Admissibility** |
| | | | | outside scope of designation as to 116:18-117:10 | | Relating to the same content of the designated testimony |
| 63:6-63:11 | R, P, OS, V | 43:7-24 | Relevant for infringement; damages | Relevance; outside scope of designation. | | Relevant to the same subject of the designated testimony; Within scope of original designation; Relating to the same content of the designated testimony |
| 68:17-69:4 | E, OS | 69:14-70:5 | Relevant as to damages, as Hayden's opinion was relied on by Bennis; Hayden testifying from personal experience within job description | Outside scope as to 69:19-70:5 | | Within scope of original designation; Completion of response to question at 69:14-15 and follow-up question |
| 69:6-69:12 | V | | | | | |
| 70:19-71:4 | I (requires 70:12-18) | | | | | |
| 71:5-71:11 | R, P, V | | Relevant to willfulness; damages | | | |
| 72:13-72:14 | | | | | | |
| 72:18-72:25 | V | 73:8-73:20 | | n/a | | |

| Scott Hayden (April 24, 2023) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[25] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 74:23-74:25 | I (requires 75:1-2) | 75:3-75:8 | | n/a | | |
| 76:1-76:5 | | 76:16-76:24, 94:25-95:6 | | Outside scope as to 94:25-95:6 | | Within scope of original designation; Relating to the same content of the designated testimony |
| 84:1-85:12 | E, OS, V | 82:1-82:7, 82:13-83:1 | Relevant as to damages, as Hayden's opinion was relied on by Bennis; Hayden testifying from personal experience within job description | Outside scope of designation. | | Within scope of original designation; Relating to the same content as, and provides foundation for, the designated testimony |
| 86:5-87:5 | | | | | | |
| 87:13-87:25 | I (requires 88:1-88:4), V | | | | | |
| 90:14-90:22 | | | | | | |
| 90:23-91:6 | OS, S, V | | | | | |
| 95:11-96:2 | I (requires 94:15-94:23) | | | | | |
| 96:18-97:4 | I (requires 96:4-96:17) | | | | | |
| 97:6-97:22 | | 97:24-98:23 | | Outside scope as to 98:8-23. | | Within scope of original designation; Relating to the same |

| Designation[25] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
|---|---|---|---|---|---|---|
| | | | | | | content as, and provides context for, the designated testimony |
| 98:24-99:4 | | 99:12-100:9 | | Outside the scope of designation. | | Within scope of original designation; Relating to the same content as, and provides context for, the designated testimony |
| 104:16-105:2 | LC | | | | | |
| 110:12-110:22 | Within range of the next listed designation. *See below*. | Within range of the next listed designation. *See below*. | | | | |
| 110:12-112:16 | I (requires 107:15-108:6), E (as to 110:14-110:22) | | Relevant as to damages, as Hayden's opinion was relied on by Bennis; Hayden testifying from personal experience within job description | | | |
| 112:18-112:22 | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Scott Hayden (April 24, 2023)** | | | | | | |
| **Designation**[25] | **Objection** | **Counter-Designation** | **Kove's Basis for Admissibility** | **Objs. to Counter-Designation** | **Completeness/Fairness Designation** | **AWS's Basis for Admissibility** |
| 113:11-113:15 | | | | | | |
| 114:14-114:20 | | 114:22-115:8 | | n/a | | |
| 116:3-116:8 | | | | | | |
| 116:10-116:16 | MC | 116:18-117:10 | | Outside scope of designation. | | Within scope of original designation; Relating to the same content as, and provides context for, the designated testimony |
| 120:7-120:16 | | 120:18-121:3 | | Outside scope of designation | | Within scope of original designation; Relating to the same content as, and provides context for, the designated testimony |
| 125:9-125:23 | I (requires 124:23-124:25), E (as to 125:15-125:23) | 125:25-126:8 | Relevant as to damages, as Hayden's opinion was relied on by Bennis; Hayden testifying from personal experience within job description | N/a | | |

| Scott Hayden (April 24, 2023) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[25] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 128:25-130:21 | I (requires 126:25-127:10) | | | | | |
| 136:5-136:10 | | 137:9-137:14 | | Outside scope of designation | | Within scope of original designation; Relating to the same content as the designated testimony |
| 138:11-138:20 | I (requires 137:17-138:3) | 138:22-139:5 | | n/a | | |
| 139:7-140:10 | | | | | | |
| 140:12-140:19 | | | | | | |
| 141:22-142:3 | I (requires 142:4-142:8) | 143:7-144:10, 154:14-155:16 | | Outside scope of designation | | Within scope of original designation; Relating to the same content as the designated testimony |
| 142:9-143:5 | | | | | | |
| 145:6-145:14 | R, P, OS, S | 145:16-145:24 | Relevant as to damages; willfulness | n/a | | |
| 153:10-153:15 | I (requires 152:25-153:6), OS | 174:13-174:18 | | Outside scope of designation | | Within scope of original designation; Relating to designated testimony of introduced exhibit |
| 158:21-159:3 | I (requires 158:8-158:20), E, S | 159:5-9 | Relevant as to damages, as Hayden's opinion | n/a | | |

| | | | Scott Hayden (April 24, 2023) | | | |
|---|---|---|---|---|---|---|
| Designation[25] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| | | | was relied on by Bennis; Hayden testifying from personal experience within job description | | | |
| 165:18-165:25 | R (as to 165:18) | 167:6-168:10 | | Outside scope of designation | | Relating to designated testimony of introduced exhibit |
| 168:24-169:12 | E | | Relevant as to damages, as Hayden's opinion was relied on by Bennis; Hayden testifying from personal experience within job description | | | |
| 172:1-172:12 | E | | Relevant as to damages, as Hayden's opinion was relied on by Bennis; Hayden testifying from personal experience within job description | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
|  | **Scott Hayden (April 24, 2023)** |
| **Designation**[25] | **Objection** | **Counter-Designation** | **Kove's Basis for Admissibility** | **Objs. to Counter-Designation** | **Completeness/Fairness Designation** | **AWS's Basis for Admissibility** |
| 173:7-173:18 | E | 172:22-173:5 | Relevant as to damages, as Hayden's opinion was relied on by Bennis; Hayden testifying from personal experience within job description | n/a | | |
| 173:25-174:11 | E | | Relevant as to damages, as Hayden's opinion was relied on by Bennis; Hayden testifying from personal experience within job description | | | |
| 178:17-179:1 | I (requires 177:15-25) | | | | | |
| 179:14-179:20 | | | | | | |
| 182:22-183:10 | I (requires 182:8-182:21) | | | | | |
| 183:21-185:9 | I (requires 183:13-183:19), R (as to 184:17- | | Relevant to damages; willfulness | | | |

| Designation[25] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
|---|---|---|---|---|---|---|
| | 184:23), P (as to 184:17-184:23) | | | | | |
| 186:17-186:25 | I (requires 186:12-186:16) | | | | | |
| 189:19-190:8 | | | | | | |
| 190:16-190:23 | | | | | | |
| 193:10-194:9 | | 192:12-192:25 | | n/a | | |
| 196:6-197:5 | | | | | | |
| 197:22-198:17 | | | | | | |
| 198:19-199:8 | R (as to 198:19-198:22) | 199:10-199:11, 199:18-200:14, 210:13-210:23 | | Outside scope of designation | | Within scope of original designation; Relating to designated testimony of introduced exhibit |
| 203:3-203:12 | | 202:4-14 | | Outside scope of designation | | Original counter designation was misstated and has been corrected. |
| 206:10-206:23 | I (requires 205:14-206:2) | | | | | |
| 207:16-207:23 | I (requires 207:8-207:14), S | | | | | |
| 208:17-209:14 | | 208:1-208:15 | | Outside scope of designation | | Within scope of original designation; Relating to same |

| Scott Hayden (April 24, 2023) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[25] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| | | | | | | content as designated testimony |
| 218:18-219:1 | I (requires 214:10-214:16) | | | | | |
| 220:2-220:18 | | | | | | |
| 221:19-221:23 | | 433:11-434:18 | | Outside scope of designation | | Within scope of original designation; Relating to same content and introduced exhibit as designated testimony |
| 223:8-223:15 | E | 221:1-221:2, 222:10-222:16 | Relevant as to damages, as Hayden's opinion was relied on by Bennis; Hayden testifying from personal experience within job description | n/a | | |
| 224:7-224:23 | MC (as to 224:7-224:17) | | | | | |
| 227:5-227:11 | | 227:13-227:19 | | n/a | | |
| 230:12-231:16 | I (requires 228:4-228:10) | 229:23-230:10, 231:23-232:5 | | Outside scope of designation as to 229:23-230:10 | | Within scope of original designation; Relating to same content and |

| Designation[25] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
|---|---|---|---|---|---|---|
| | | | | | | introduced exhibit as designated testimony |
| 232:11-232:22 | | | | | | |
| 232:24-233:8 | | 234:23-234:24, 235:7-235:10 | | Outside scope of designation | | Within scope of original designation; Relating to same content and introduced exhibit as designated testimony |
| 235:16-236:1 | | | | | | |
| 236:25-237:6 | I (requires 236:19-236:23) | | | | | |
| 240:21-241:1 | I (requires 240:17-240:20) | | | | | |
| 242:17-243:8 | E | 243:10-243:15, 244:24-245:5 | Relevant as to damages, as Hayden's opinion was relied on by Bennis; Hayden testifying from personal experience within job description | Outside scope of designation | | Within scope of original designation; Relating to same content and introduced exhibit as designated testimony |
| 245:7-245:15 | E | | Relevant as to damages, as Hayden's opinion was relied on by | | | |

| Designation[25] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
|---|---|---|---|---|---|---|
| | | | Bennis; Hayden testifying from personal experience within job description | | | |
| 245:17-246:18 | | 246:24-247:7 | | n/a | | |
| 248:7-248:25 | I (requires 247:8-248:2, 249:1-249:2) | 251:5-251:12 | | Outside scope of designation | | Within scope of original designation; Relating to same content and introduced exhibit as designated testimony |
| 251:14-251:17 | | 251:18-252:1 | | | 253:8-16, 254:11-16 | |
| 252:2-252:12 | | | | | | |
| 252:14-252:23 | | | | | | |
| 253:8-253:16 | | | | | | |
| 253:18-254:16 | | | | | | |
| 254:10-254:16 | This designation is within the range of the above designation. | | | | | |
| 255:14-255:17 | I (requires 254:20-255:12) | | | | | |

| Scott Hayden (April 24, 2023) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[25] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 255:23-256:7 | I (requires 255:20-255:22) | | | | | |
| 257:11-257:22 | | 257:24-258:25 | | Outside scope of designation | | Within scope of original designation; Relating to same content and introduced exhibit as designated testimony |
| 260:15-260:21 | E | 259:20-260:1 | Relevant as to damages, as Hayden's opinion was relied on by Bennis; Hayden testifying from personal experience within job description | n/a | | |
| 260:23-261:6 | E | 261:8-262:2 | Relevant as to damages, as Hayden's opinion was relied on by Bennis; Hayden testifying from personal experience within job description | Nonresponsive. | | Responsive. Counter provides additional information regarding ███████ |
| 268:8-268:14 | R (as to 268:8) | 268:16-269:4 | | n/a | | |
| 273:7-273:19 | | 273:21-274:8 | | n/a | | |

| | | | | | | |
|---|---|---|---|---|---|---|
|  | **Scott Hayden (April 24, 2023)** |
| **Designation**[25] | **Objection** | **Counter-Designation** | **Kove's Basis for Admissibility** | **Objs. to Counter-Designation** | **Completeness/Fairness Designation** | **AWS's Basis for Admissibility** |
| 275:6-275:12 | I (requires 274:10-275:4) | | | | | |
| 275:20-275:22 | | 275:23-276:2 | | n/a | | |
| 276:17-276:25 | E | 278:1-278:19 | Relevant as to damages, as Hayden's opinion was relied on by Bennis; Hayden testifying from personal experience within job description | Outside scope of designation. | | Within scope of original designation; Relating to same content and introduced exhibit as designated testimony |
| 281:2-281:19 | R (as to 281:2-3), I (requires 278:24-279:8) | | | | | |
| 289:10-290:5 | I (requires 288:10-299:9), E, OS | | Relevant as to damages, as Hayden's opinion was relied on by Bennis; Hayden testifying from personal experience within job description | | | |
| 293:21-294:7 | E, OS | | Relevant as to damages, as Hayden's opinion | | | |

| Scott Hayden (April 24, 2023) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[25] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| | | | was relied on by Bennis; Hayden testifying from personal experience within job description | | | |
| 295:15-296:6 | MC, E, LC, AA | 295:4-295:13 | Relevant as to damages, as Hayden's opinion was relied on by Bennis; Hayden testifying from personal experience within job description | Nonresponsive. | | Responsive. Counter relates to alleged use of licensed technology. |
| 299:15-299:20 | I (requires 298:8-299:13) | | | | | |
| 329:3-345:12 | R, P, I (requires 345:13) | | Relevant to willfulness; damages. | | | |
| 385:20-390:8 | I (requires 390:11-390:14), H (as to 387:24-388:1) | | Not an out of court statement; Not offered for the truth of the matter asserted. | | | |
| 395:15-404:25 | R, P (as to 397:11-24; 400:13-20; | 394:7-12; 394:22-395:13 | Relevant to damages; willfulness | Outside scope of designation | | Within scope of original designation; Relating to same |

| Scott Hayden (April 24, 2023) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[25] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| | 401:2-25; 403:8-404:5); A/C | | | | | content as designated testimony |
| 406:23-416:25 | E (as to 411:20-412:7, 413:14-414:13, 416:2-416:18), I (requires 417:1-5) | | Relevant as to damages, as Hayden's opinion was relied on by Bennis; Hayden testifying from personal experience within job description | | | |
| 417:7-421:8 | R, P, A/C | | Relevant for willfulness; damages. | | | |
| 422:9-425:21 | R, P, A/C | | Relevant for willfulness; damages | | | |
| 429:20-430:13 | | | | | | |

| | | | | Scott Hayden (May 26, 2023) | | |
|---|---|---|---|---|---|---|
| **Designation**[26] | **Objection** | **Counter-Designation** | **Kove's Basis for Admissibility** | **Objs. to Counter-Designation** | **Completeness/Fairness Designation** | **AWS's Basis for Admissibility** |
| 5:21-7:12 | R (as to 6:6-7:12, 8:6-8:22), P (as to 6:6-7:12, 8:6-8:22), MC (as to 6:16-7:12), V (as to 6:6-6:12, 6:16-7:12) | 7:13-8:5 | Relevant to explain why there is a second deposition | Nonresponsive | | Responsive to the issues of why there was a second deposition, to the extent relevant. |
| 8:6-8:22 | R, P | | Relevant to explain why there is a second deposition | | | |
| 11:14-12:22 | R, P | | Relevant to explain why there is a second deposition | | | |
| 13:10-14:20 | R, P | | Relevant to explain why there is a second deposition | | | |
| 17:7-22:14 | R (as to 18:3-20:21), P (as to 18:3-22:14), A/C (as to 20:22-22:14) | 23:22-24:14 | Relevant to willfulness | Relevance | 24:15-25:8 | Relevant to inform the jury of the agreed scope of the second deposition to counter questions |

---

[26] These designations are made with the understanding that objections, struck or withdrawn questions, and attorney colloquy will be excluded.

| Designation[26] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
|---|---|---|---|---|---|---|
| | | | | | | outside of that scope. |
| 25:18-31:11 | R (as to 25:18-26:8, 26:22-30:1, 31:7-31:11), P (as to 25:18-26:8, 26:22-30:1, 31:7-31:11), A/C (as to 25:18-26:8) | | Relevant for willfulness | | | |
| 32:22-39:15 | R (as to 32:22-33:14, 33:22-34:7, 35:3-35:12, 35:21-36:7, 37:3-37:13, 37:22-38:10, 38:20-39:15), P (as to 32:22-33:14, 33:22-34:7, 35:3-35:12, 35:21-36:7, 37:3-37:13, 37:22-38:10, 38:20-39:15), A/C (as to 38:11-38:19) | | Relevant for willfulness. | | | |

| | | | | Werner Vogels (May 2, 2023) | | |
|---|---|---|---|---|---|---|
| **Designation**[27] | **Objection** | **Counter-Designation** | **Kove's Basis for Admissibility** | **Objs. to Counter-Designation** | **Completeness/Fairness Designation** | **AWS's Basis for Admissibility** |
| 11:4-11:6 | | | | | | |
| 11:16-12:1 | | | | | | |
| 17:18-32:3 | | 58:1-59:7 | | Outside scope of designation | | Relevant to designated testimony regarding witness background. |
| 32:5-32:5 | R | | Relevant for infringement; damages | | | |
| 33:11-45:19 | S (as to 39:14-40:3) | 257:13-258:18 | | Outside scope of designation | | Relevant to designated testimony regarding history of AWS. |
| 46:18-50:13 | I (requires 45:20-46:2) | | | | | |
| 51:22-53:20 | | | | | | |
| 62:13-66:2 | | | | | | |
| 66:3-80:8 | V (as to 68:5-69:19, 78:15-22); S (as to 70:8-17; 71:9-72:4, 73:10-14, 74:1-6, 78:2- | | Relevant for damages; personal knowledge | | | |

---

[27] These designations are made with the understanding that objections, struck or withdrawn questions, and attorney colloquy will be excluded.

| | | | | | | Werner Vogels (May 2, 2023) | | | | | |
|---|---|---|---|---|---|---|

| Designation[27] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
|---|---|---|---|---|---|---|
| | 13), AA (as to 74:1-6, 77:18-19); OS (as to 77:18-78:22. 79:5-11, 79:16-80:8), R (as to 70:19-71:2) | | | | | |
| 74:12-76:19 | R (repetitive of prior designation), *see above* | | Relevant for infringement; damages | | | |
| 80:10-87:16 | MC (as to 82:5-15, 82:20-83:10, 84:21-85:11); OS (as to 82:5-15, 82:20-83:10, 84:8-85:11; 86:3-22; 87:6-16); V (as to 84:8-19; 86:3-13); AA (as to 86:15-22), R (as to 82:20-21) | | Relevant for damages; personal knowledge | | | |
| 82:17-82:19 | R (repetitive of prior designation), *see above* | | Relevant for infringement; damages | | | |
| 88:7-88:14 | | 88:15-90:13 | | Beyond scope of designation | | Relevant to designated testimony |

| Designation[27] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
|---|---|---|---|---|---|---|
| | | | | | | regarding security. |
| 90:20-96:22 | OS; S (as to 91:15-92:1), R (as to 92:3-11, 96:20-22) | | Relevant for damages; infringement; personal knowledge | | | |
| 97:8-98:21 | | | | | | |
| 99:17-108:4 | OS, S (as to 100:15-101:3, 101:17-102:4, 103:11-104:1, 104:16-105:3, 106:4-107:3); MC (as to 107:16-108:4); V (as to 100:10-13), I (requires 108:6-14) | 108:6-109:3 | Personal knowledge | Outside scope of designation | | Relevant to designated testimony regarding functionality of S3 and witness's knowledge of S3. |
| 112:18-113:16 | V (as to 112:18-22) | | | | | |
| 114:8-115:9 | MC (as to 114:8-21), OS (as to 115:5-9) | 113:2-16 | Personal knowledge | Outside scope of designation | | Counter withdrawn. |
| 114:8-114:8 | R (repetitive of prior designation), *see above* | | | | | |

| | | | | | Werner Vogels (May 2, 2023) | | |
|---|---|---|---|---|---|---|---|

| Designation[27] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
|---|---|---|---|---|---|---|
| 115:11-117:20 | S (as to 116:18-117:3, 117:14-20); V (as to 117:8-12) | | | | | |
| 118:17-120:19 | I (requires 117:22-118:15), V (as to 118:17-21), OS | | Personal knowledge | | | |
| 120:20-123:6 | OS | | Personal knowledge | | | |
| 123:9-124:6 | OS | | Personal knowledge | | | |
| 124:7-125:22 | OS | | Personal knowledge | | | |
| 126:3-132:11 | OS; MC (as to 128:14-129:7); AA (129:8-20); S (as to 126:14-127:13, 129:8-20, 130:22-132:11), V (as to 128:1-12, 129:22-130:7) | | Personal knowledge | | | |
| 126:14-127:13 | R (repetitive of prior designation), *see above* | | | | | |
| 132:15-135:12 | S (as to 133:22-135:12) | | | | | |

| | | | | Werner Vogels (May 2, 2023) | | |
|---|---|---|---|---|---|---|
| Designation[27] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 135:14-136:7 | OS | 136:8-17 | Personal knowledge | Outside scope of designation; relevance. | | Relevant to drafting of exhibit referenced in designated testimony. |
| 136:18-139:6 | OS, I (requires 136:15-17) | | Personal knowledge | | | |
| 139:10-140:19 | | | | | | |
| 141:3-146:12 | OS; AA (as to 146:5-12), I (requires 140:20-141:2), V (as to 142:4-13, 144:5-145:2) | | Personal knowledge | | | |
| 147:4-151:11 | OS, V (as to 148:1-6, 151:2-11), S (as to 148:19-149:10, 151:2-11) | | Personal knowledge | | | |
| 151:13-154:9 | OS, S (as to 152:1-7, 152:13-153:7, 154:2-9), V (as to 152:1-7), R (153:3-22) | | Relevant to damages; Personal knowledge | | | |
| 155:2-156:7 | OS | | Personal knowledge | | | |
| 156:22-158:3 | OS, I (requires 156:8-16) | | Personal knowledge | | | |

| | | | | | Werner Vogels (May 2, 2023) | |

| Designation[27] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
|---|---|---|---|---|---|---|
| 158:2-158:3 | R (repetitive of prior designation), *see above* | | | | | |
| 158:17-159:4 | S (as to 158:21-159:4) | 158:13-16 | | Outside scope of designation | | Relevant to designated testimony regarding uptime. |
| 162:15-168:18 | A/C (as to 164:20-165:8, 166:7-167:12) | 264:8-265:3 | | Outside scope of designation | | Relevant to designated testimony regarding DynamoDB. |
| 168:21-171:12 | OS, S (as to 169:20-170:18) | 264:8-265:3 | Personal knowledge | Outside scope of designation | | Relevant to designated testimony regarding DynamoDB. |
| 171:14-172:9 | OS, V (as to 171:14-19), S (171:21-172:9) | | Personal knowledge | | | |
| 172:11-175:16 | OS, S (as to 174:21-175:16) | | Personal knowledge | | | |
| 172:11-172:16 | R (repetitive of prior designation), *see above* | | | | | |

| Werner Vogels (May 2, 2023) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[27] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 176:1-182:16 | OS, V (as to 176:18-177:4, 181:13-18), S (as to 179:6-15) | | Personal knowledge | | | |
| 176:6-177:11 | R (repetitive of prior designation), *see above* | | | | | |
| 181:8-181:18 | R (repetitive of prior designation), *see above* | | | | | |
| 182:17-184:20 | OS, S (as to 184:1-8, 184:15-19); V (as to 184:1-8) | | Personal knowledge | | | |
| 185:3-186:7 | OS | 186:8-187:4 | Personal knowledge | n/a | | |
| 187:5-187:7 | R | | Relevant to damages; infringement | | | |
| 188:21-189:17 | OS | | Personal knowledge | | | |
| 190:16-193:18 | OS, V (as to 191:17-192:17) | | Personal knowledge | | | |
| 194:9-195:21 | OS; LF (as to 194:9-195:2); S | 193:19-194:8 | Personal knowledge | Relevance. | | Relevant to development of AWS. |

| | | | | | Werner Vogels (May 2, 2023) | |
|---|---|---|---|---|---|---|
| **Designation**[27] | **Objection** | **Counter-Designation** | **Kove's Basis for Admissibility** | **Objs. to Counter-Designation** | **Completeness/Fairness Designation** | **AWS's Basis for Admissibility** |
| | (as to 195:10-21), V (as to 195:4-8) | | | | | |
| 199:18-208:5 | OS; MC (as to 201:19-202:5); V (as to 207:12-18); S (as to 202:3-203:20, 205:8-16, 206:13-20, 207:12-18), LF (as to 202:3-203:20), R (as to 207:12-18) | | Relevant to damages; Personal knowledge | | | |
| 209:1-212:13 | OS; S (as to 210:9-15, 211:17-212:2), R (as to 212:4-13) | | Relevant to damages; Personal knowledge | | | |
| 224:21-231:6 | OS, AF and S (as to 225:22-226:11), S (as to 230:22-231:4) | | Personal knowledge | | | |
| 229:15-230:5 | R (repetitive of prior designation), *see above* | | | | | |

| Werner Vogels (May 2, 2023) | | | | | | |
|---|---|---|---|---|---|---|
| Designation[27] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 231:18-237:10 | OS; S (as to 232:14-233:5, 234:6-17, 235:1-20, 236:3-11), LF (as to 236:13-237:10) | | Personal knowledge | | | |
| 240:2-244:4 | OS; MC (as to 242:12-19) | | Personal knowledge | | | |
| 246:19-248:18 | OS | 246:4-14 | Personal knowledge | Outside scope of designation | | Counter relates to witness's knowledge regarding DynamoDB. |
| 248:21-249:18 | OS; S (as to 249:13-18) | | Personal knowledge | | | |
| 249:20-250:10 | S (as to 250:1-10); V (as to 250:1-10) | | | | | |
| 250:12-253:2 | R; OS; V (as to 250:1-251:12); S (as to 250:1-251:12, 251:22-252:10) | | Relevant to damages; willfulness; Personal knowledge | | | |
| 253:4-253:12 | R (as to 253:4-9) | 253:13-254:11 | Relevant to willfulness | n/a | | |
| 259:21-261:1 | OS | | Personal knowledge | | | |

| | | | Werner Vogels (May 2, 2023) | | | |
|---|---|---|---|---|---|---|
| Designation[27] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 262:5-264:1 | R, P | | Relevant to witness background | | | |

| | | | Christoph Bartenstein (May 3, 2023) | | | |
|---|---|---|---|---|---|---|
| Designation[28] | Objection | Counter-Designation | Kove's Basis for Admissibility | Objs. to Counter-Designation | Completeness/Fairness Designation | AWS's Basis for Admissibility |
| 13:21-14:2 | | | | | | |
| 14:11-14:16 | | | | | | |
| 25:8-25:11 | | | | | | |
| 25:18-25:19 | | | | | | |
| 25:22-26:1 | | | | | | |
| 154:6-154:10 | | 154:11-17 | | n/a | n/a | |
| 235:11-236:5 | | 233:16-235:9 | | n/a | n/a | |
| 360:5-361:2 | Assuming this is 260:5-261:2, no objections | | | | | |
| 360:5-361:3 | R (repetitive of prior designation assuming it is 260:5-261:3) | | | | | |

---

[28] These designations are made with the understanding that objections, struck or withdrawn questions, and attorney colloquy will be excluded.