# ATTACHMENT 5A

| TX No. | Description | Date | BegBates | End Bates | CBI | Category | Objections |
|---|---|---|---|---|---|---|---|
| PTX-0001 | Amazon Web Services, Inc.'s Objections and Responses to Plaintiff's Eighth Set of Interrogatories (No. 23-24), July 12, 2021. | | | | | AWS Discovery Responses | 402, 403 |
| PTX-0002 | Amazon Web Services, Inc.'s Objections and Responses to Plaintiff's Ninth Set of Interrogatories (No. 25), August 27, 2021. | | | | | AWS Discovery Responses | 402, 403 |
| PTX-0003 | Amazon Web Services, Inc.'s Supplemental Response to Plaintiff's Fifth Set of Interrogatories (No. 17), June 15, 2021. | | | | | AWS Discovery Responses | |
| PTX-0004 | Amazon's Amended Supplemental Objections and Responses to Plaintiff's Fourth Set of Interrogatories (Nos. 12-16), April 14, 2023., (Walsh Deposition Exhibit 57) | | | | | AWS Discovery Responses | 402, 403 |
| PTX-0005 | Amazon's Amended Supplemental Objections and Responses to Plaintiff's Fourth Set of Interrogatories (Nos. 12-16), June 9, 2023. | | | | | AWS Discovery Responses | |
| PTX-0006 | Amazon's Second Set of Interrogatories (Nos. 10–14), March 4, 2020. | | | | | AWS Discovery Responses | 402, 403 |
| PTX-0007 | Amazon's Second Supplemental Objections and Responses to Plaintiff's Fourth Set of Interrogatories (Nos. 12-16), February 1, 2023. | | | | | AWS Discovery Responses | |
| PTX-0008 | Amended Response and Objections of Amazon Web Services, Inc. to Plaintiff's Sixth Set of Interrogatories (No. 18), January 28, 2021. | | | | | AWS Discovery Responses | 402, 403 |
| PTX-0009 | AWS's First Amended Response to Plaintiff's First Set of Interrogatories (Nos. 1-6), December 30, 2019. | | | | | AWS Discovery Responses | 402, 403 |
| PTX-0010 | AWS's Objections and Responses to Kove's First Requests for Admission to AWS (Nos. 1-51) and Authentication Requests for Admission (Nos. 52-185), July 28, 2021. | | | | | AWS Discovery Responses | |
| PTX-0011 | AWS's Response to Plaintiff's First Set of Interrogatories (Nos. 1-6), July 24, 2019. | | | | | AWS Discovery Responses | |
| PTX-0012 | AWS's Response to Plaintiff's Fourth Set of Interrogatories (Nos. 12-16), June 8, 2020. | | | | | AWS Discovery Responses | 402, 403 |
| PTX-0013 | AWS's Response to Plaintiff's Second Set of Interrogatories (No. 4), November 20, 2019. | | | | | AWS Discovery Responses | 402, 403 |
| PTX-0014 | AWS's Response to Plaintiff's Third Set of Interrogatories (Nos. 7-11), January 22, 2020. | | | | | AWS Discovery Responses | 402, 403 |
| PTX-0015 | AWS's Supplemental Objections and Responses to Plaintiff's Fourth Set of Interrogatories (Nos. 12-16), July 8, 2021. | | | | | AWS Discovery Responses | 402, 403 |
| PTX-0016 | Fourth Supplemental and Amended Response and Objections of Amazon Web Services, Inc. To Plaintiff's Sixth Set of Interrogatories (No. 18), April 13, 2023 | | | | | AWS Discovery Responses | |
| PTX-0017 | Response and Objections of Amazon Web Services, Inc. to Plaintiff's Fifth Set of Interrogatories (No. 17), July 10, 2020. | | | | | AWS Discovery Responses | 402, 403 |
| PTX-0018 | Response and Objections of Amazon Web Services, Inc. to Plaintiff's Seventh Set of Interrogatories (Nos. 19-22), November 30, 2020. | | | | | AWS Discovery Responses | 402, 403 |
| PTX-0019 | Response and Objections of Amazon Web Services, Inc. to Plaintiff's Sixth Set of Interrogatories (No. 18), September 28, 2020. | | | | | AWS Discovery Responses | 402, 403 |
| PTX-0020 | Second Supplemental and Amended Response and Objections of Amazon Web Services, Inc. to Plaintiff's Sixth Set of Interrogatories (No. 18), March 26, 2021. | | | | | AWS Discovery Responses | |
| PTX-0021 | Second Supplemental Response and Objections of Amazon Web Services, Inc. to Plaintiff's Interrogatory No. 4, November 30, 2020. | | | | | AWS Discovery Responses | 402, 403 |
| PTX-0022 | Second Supplemental Response to Plaintiff's First Set of Interrogatories by AWS (Nos. 1-6), July 10, 2020. | | | | | AWS Discovery Responses | 402, 403 |
| PTX-0023 | Supplemental And Amended Response and Objections of Amazon Web Services, Inc. to Plaintiff's Sixth Set of Interrogatories (No. 18), March 12, 2021. | | | | | AWS Discovery Responses | 402, 403 |
| PTX-0024 | Supplemental And Amended Responses to Plaintiff's First Set of Interrogatories (Nos. 1-6), April 13, 2023. | | | | | AWS Discovery Responses | |

| TX No. | Description | Date | BegBates | End Bates | CBI | Category | Objections |
|---|---|---|---|---|---|---|---|
| PTX-0025 | Supplemental Response and Objections of Amazon Web Services, Inc. To Plaintiff's First Set of Interrogatories (No. 4), October 16, 2020. | | | | | AWS Discovery Responses | 402, 403 |
| PTX-0026 | Supplemental Response and Objections of Amazon Web Services, Inc. to Plaintiff's Seventh Set of Interrogatories (No. 22), August 18, 2021. | | | | | AWS Discovery Responses | |
| PTX-0027 | Supplemental Response and Objections of Amazon Web Services, Inc. to Plaintiff's Third Set of Interrogatories (No. 11), April 20, 2023. | | | | | AWS Discovery Responses | |
| PTX-0028 | Supplemental Response to Plaintiff's First Set of Interrogatories (No. 3), October 16, 2020. | | | | | AWS Discovery Responses | 402, 403 |
| PTX-0029 | Supplemental Response to Plaintiff's First Set of Interrogatories (No. 6), September 18, 2020. | | | | | AWS Discovery Responses | 402, 403 |
| PTX-0030 | Supplemental Response to Plaintiff's Seventh Set of Interrogatories by Amazon (Nos. 19-22), April 13, 2023. | | | | | AWS Discovery Responses | |
| PTX-0031 | Supplemental Response to Plaintiff's Seventh Set of Interrogatories by Amazon (Nos. 19-22), April 17, 2023., (Walsh Deposition Exhibit 56) | | | | | AWS Discovery Responses | |
| PTX-0032 | Supplemental Response to Plaintiff's Seventh Set of Interrogatories by Amazon (Nos. 19-22), June 9, 2023. | | | | | AWS Discovery Responses | |
| PTX-0033 | Supplemental Response to Plaintiff's Seventh Set of Interrogatories by AWS (Nos. 19-22), June 22, 2021. | | | | | AWS Discovery Responses | |
| PTX-0034 | Supplemental Response to Plaintiff's Third Set of Interrogatories (No. 11), October 2, 2020. | | | | | AWS Discovery Responses | 402, 403 |
| PTX-0035 | Supplemental Response to Plaintiff's Third Set of Interrogatories (No. 7), October 16, 2020. | | | | | AWS Discovery Responses | 402, 403 |
| PTX-0036 | Supplemental Response to Plaintiff's Third Set of Interrogatories (No. 9), September 14, 2020. | | | | | AWS Discovery Responses | 402, 403 |
| PTX-0037 | Supplemental Responses and Objections of Amazon Web Services, Inc. To Plaintiff's Third Set of Interrogatories (Nos. 9 And 11), April 13, 2023. | | | | | AWS Discovery Responses | |
| PTX-0038 | Supplemental Responses to Plaintiff's First Set of Interrogatories (Nos. 1-6), June 11, 2021. | | | | | AWS Discovery Responses | 402, 403 |
| PTX-0039 | Supplemental Responses to Plaintiff's Third Set of Interrogatories by AWS (Nos. 9-11), July 2, 2021. | | | | | AWS Discovery Responses | 402, 403 |
| PTX-0040 | Supplemental Responses to Plaintiff's Third Set of Interrogatories by AWS (Nos. 9-11), June 23, 2021. | | | | | AWS Discovery Responses | 402, 403 |
| PTX-0041 | Supplemental Responses to Plaintiff's First Set of Interrogatories (Nos. 1-6), Interrogatory 5 | | | | | AWS Discovery Responses | |
| PTX-0042 | Third Supplemental Response and Objections of Amazon Web Services, Inc. To Plaintiff's Seventh Set of Interrogatories (No. 22), December 3, 2021. | | | | | AWS Discovery Responses | |
| PTX-0043 | Third Supplemental Response and Objections of Amazon Web Services, Inc. To Plaintiff's Third Set of Interrogatories (No. 11), December 3, 2021. | | | | | AWS Discovery Responses | 402, 403 |
| PTX-0044 | Amazon S3 | | AWS_SRC_CODE_000000372 | AWS_SRC_CODE_000000527 | | AWS Source Code | |
| PTX-0045 | Amazon S3 | | AWS_SRC_CODE_000000535 | AWS_SRC_CODE_000000594 | | AWS Source Code | |
| PTX-0046 | Amazon S3 | | AWS_SRC_CODE_000000627 | AWS_SRC_CODE_000000702 | | AWS Source Code | |
| PTX-0047 | Amazon S3 | | AWS_SRC_CODE_000000768 | AWS_SRC_CODE_000000833 | | AWS Source Code | |
| PTX-0048 | Amazon S3 | | AWS_SRC_CODE_000001032 | AWS_SRC_CODE_000001103 | | AWS Source Code | |
| PTX-0049 | Amazon S3 | | AWS_SRC_CODE_000001105 | AWS_SRC_CODE_000001112 | | AWS Source Code | |
| PTX-0050 | Amazon S3 | | AWS_SRC_CODE_000001117 | AWS_SRC_CODE_000001118 | | AWS Source Code | |
| PTX-0051 | Amazon S3 | | AWS_SRC_CODE_000001121 | AWS_SRC_CODE_000001503 | | AWS Source Code | |
| PTX-0052 | Amazon S3 | | AWS_SRC_CODE_000001844 | AWS_SRC_CODE_000001847 | | AWS Source Code | |
| PTX-0053 | DynamoDB | | AWS_SRC_CODE_000000003 | AWS_SRC_CODE_000000369 | | AWS Source Code | |
| PTX-0054 | DynamoDB | | AWS_SRC_CODE_000000528 | AWS_SRC_CODE_000000534 | | AWS Source Code | |

| TX No. | Description | Date | BegBates | End Bates | CBI | Category | Objections |
|---|---|---|---|---|---|---|---|
| PTX-0055 | DynamoDB | | AWS_SRC_CODE_000000597 | AWS_SRC_CODE_000000623 | | AWS Source Code | |
| PTX-0056 | DynamoDB | | AWS_SRC_CODE_000000705 | AWS_SRC_CODE_000000765 | | AWS Source Code | |
| PTX-0057 | DynamoDB | | AWS_SRC_CODE_000000839 | AWS_SRC_CODE_000001030 | | AWS Source Code | |
| PTX-0058 | DynamoDB | | AWS_SRC_CODE_000001113 | AWS_SRC_CODE_000001116 | | AWS Source Code | |
| PTX-0059 | DynamoDB | | AWS_SRC_CODE_000001504 | AWS_SRC_CODE_000001843 | | AWS Source Code | |
| PTX-0060 | AWS Source Code Logs | | AWS_SRC_CODE_000000001 | AWS_SRC_CODE_000000002 | | AWS Source Code | 402, 403 |
| PTX-0061 | AWS Source Code Logs | | AWS_SRC_CODE_000000370 | AWS_SRC_CODE_000000371 | | AWS Source Code | 402, 403 |
| PTX-0062 | AWS Source Code Logs | | AWS_SRC_CODE_000000595 | AWS_SRC_CODE_000000596 | | AWS Source Code | 402, 403 |
| PTX-0063 | AWS Source Code Logs | | AWS_SRC_CODE_000000624 | AWS_SRC_CODE_000000626 | | AWS Source Code | 402, 403 |
| PTX-0064 | AWS Source Code Logs | | AWS_SRC_CODE_000000703 | AWS_SRC_CODE_000000704 | | AWS Source Code | 402, 403 |
| PTX-0065 | AWS Source Code Logs | | AWS_SRC_CODE_000000766 | AWS_SRC_CODE_000000767 | | AWS Source Code | 402, 403 |
| PTX-0066 | AWS Source Code Logs | | AWS_SRC_CODE_000000834 | AWS_SRC_CODE_000000837 | | AWS Source Code | 402, 403 |
| PTX-0067 | AWS Source Code Logs | | AWS_SRC_CODE_000000838 | AWS_SRC_CODE_000000838 | | AWS Source Code | 402, 403 |
| PTX-0068 | AWS Source Code Logs | | AWS_SRC_CODE_000001031 | AWS_SRC_CODE_000001031 | | AWS Source Code | 402, 403 |
| PTX-0069 | AWS Source Code Logs | | AWS_SRC_CODE_000001104 | AWS_SRC_CODE_000001104 | | AWS Source Code | 402, 403 |
| PTX-0070 | AWS Source Code Logs | | AWS_SRC_CODE_000001119 | AWS_SRC_CODE_000001120 | | AWS Source Code | 402, 403 |
| PTX-0071 | United States Patent No. 7,103,640 (Overton et al.), September 5, 2006 | 9/5/2006 | KOV_00038863 | KOV_00038888 | | Bergman Documents | |
| PTX-0072 | United States Patent No. 7,233,978 (Overton et al.), June 19, 2007 | 6/19/2007 | KOV_00280184 | KOV_00280216 | | Bergman Documents | |
| PTX-0073 | United States Patent No. 7,814,170 (Overton et al.), October 12, 2010 | 10/12/2010 | KOV_00280217 | KOV_00280241 | | Bergman Documents | |
| PTX-0074 | What is cloud computing? Everything you need to know about the cloud explained, https://www.zdnet.com/article/what-is-cloud-computing-everything-you-need-to-know-about-the-cloud/ | 2/25/2022 | KOV_00220307 | KOV_00220308 | | Bergman Documents | 802 |
| PTX-0075 | Overview of Amazon Web Services, August 2020, (Barr Deposition Exhibit 24) | 8/1/2020 | AMZ_KOVE_000217353 | AMZ_KOVE_000217447 | | Bergman Documents | |
| PTX-0076 | Global public cloud services market to be $ 131 bn in 2013: Gartner; https://www.thehindubusinessline.com/info-tech/global-public-cloud-services-market-to-be-131-bn-in-2013-gartner/article20584818.ece1; dated Mar. 12, 2018 (KOV_00280407-KOV_00280407) | 3/12/2018 | KOV_00280407 | KOV_00280407 | | Bergman Documents | 802 |
| PTX-0077 | Gartner Says Worldwide IaaS Public Cloud Services Market Grew 41.4% in 2021; https://www.gartner.com/en/newsroom/press-releases/2022-06-02-gartner-says-worldwide-iaas-public-cloud-services-market-grew-41-percent-in-2021; dated Jun. 2, 2022 | 6/2/2022 | KOV_00220281 | KOV_00220281 | | Bergman Documents | 802 |
| PTX-0078 | Gartner Says Worldwide IaaS Public Cloud Services Market Grew 31.3% in 2018; https://www.gartner.com/en/newsroom/press-releases/2019-07-29-gartner-says-worldwide-iaas-public-cloud-services-market-grew-31point3-percent-in-2018; dated Jul. 29, 2019 (KOV_00220280-KOV_00220280) | 7/29/2019 | KOV_00220280 | KOV_00220280 | | Bergman Documents | 802 |
| PTX-0079 | Worldwide Public Cloud Services Revenues Grew 29.0% to $408.6 Billion in 2021, According to IDC; https://www.idc.com/getdoc.jsp?containerId=prUS49420022; dated Jun. 29, 2022 (KOV_00220293-KOV_00220293) | | KOV_00220293 | KOV_00220293 | | Bergman Documents | 802 |
| PTX-0080 | New IDC Forecast for Public Cloud Infrastructure (IaaS) and Platform as a Service (PaaS) Workloads Puts Worldwide Revenue at $400 Billion in 2025; https://www.businesswire.com/news/home/20210805005121/en/New-IDC-Forecast-for-Public-Cloud-Infrastructure-IaaS-and-Platform-as-a-Service-PaaS-Workloads-Puts-Worldwide-Revenue-at-400-Billion-In-2025 (KOV_00280176-KOV_00280177) | | KOV_00280176 | KOV_00280177 | | Bergman Documents | 802 |
| PTX-0081 | Here is Why AWS Still Dominates the Cloud Market; https://www.comparethecloud.net/articles/here-is-why-aws-still-dominates-the-cloud-market/; Jul. 3, 2017 (KOV_00220304-KOV_00220304) | 7/3/2017 | KOV_00220304 | KOV_00220304 | | Bergman Documents | 802 |

| TX No. | Description | Date | BegBates | End Bates | CBI | Category | Objections |
|---|---|---|---|---|---|---|---|
| PTX-0082 | How Amazon created AWS and changed technology forever; https://www.marketwatch.com/story/how-amazon-created-aws-and-changed-technology-forever-2019-12-03; Dec. 7, 2019 (KOV_00220284-KOV_00220291) | 12/7/2019 | KOV_00220284 | KOV_00220291 | | Bergman Documents | 802 |
| PTX-0083 | AWS vs Azure vs GCP: Comparing The Big 3 Cloud Platforms; https://www.bmc.com/blogs/aws-vs-azure-vs-google-cloud-platforms/; dated Oct. 1, 2021 (KOV_00220188-KOV_00220188) | 10/1/2021 | KOV_00220188 | KOV_00220188 | | Bergman Documents | 802 |
| PTX-0084 | The History of Google Cloud Platform; https://acloudguru.com/blog/engineering/history-google-cloud-platform; dated Jun. 8, 2023 (KOV_00220283-KOV_00220283) | 6/8/2023 | KOV_00220283 | KOV_00220283 | | Bergman Documents | 802 |
| PTX-0085 | Introduction To Google Cloud Platform; https://www.whizlabs.com/blog/google-cloud-platform/; dated Jul. 13, 2018 (KOV_00220294-KOV_00220294) | 7/13/2018 | KOV_00220294 | KOV_00220294 | | Bergman Documents | 802 |
| PTX-0086 | Microsoft Azure: A cheat sheet; https://www.techrepublic.com/article/microsoft-azure-the-smart-persons-guide/; dated Sep. 25, 2020 (KOV_00220298-KOV_00220298) | 9/25/2020 | KOV_00220298 | KOV_00220298 | | Bergman Documents | 802 |
| PTX-0087 | IBM Announces New SmartCloud Services, Partnership With Nirvanix; https://techcrunch.com/2011/10/12/ibm-announces-new-smartcloud-services-partnership-with-nirvanix/; Oct. 12, 2011 (KOV_00220292-KOV_00220292) | 10/12/2011 | KOV_00220292 | KOV_00220292 | | Bergman Documents | 802 |
| PTX-0088 | Ellison Reveals Oracle's Public Cloud; Calls Salesforce The 'Roach Motel' Of Cloud Services, https://techcrunch.com/2011/10/06/ellison-reveals-oracles-public-cloud-calls-salesforce-the-roach-motel-of-cloud-services/ | 10/6/2011 | KOV_00280258 | KOV_00280259 | | Bergman Documents | 802 |
| PTX-0089 | AWS vs Azure vs Google Cloud: What's the best cloud platform for enterprise? https://www.computerworld.com/article/3429365/aws-vs-azure-vs-google-whats-the-best-cloud-platform-for-enterprise.html, January 23, 2020 | 1/23/2020 | KOV_00280249 | KOV_00280257 | | Bergman Documents | 802 |
| PTX-0090 | OverX, Location @ Wire Speed, September 1, 2001 | 9/1/2001 | KOV_00052861 | KOV_00052882 | | Bergman Documents | 402, 403, 802 |
| PTX-0091 | OverX, Scalable, Reliable, Available, and Ultra-fast, Name Value System, OverX's Network Memory Storatecurege Archi | | KOV_00042621 | KOV_00042651 | | Bergman Documents | 802 |
| PTX-0092 | Assignment Recordal, Transmittal Letter, Case No. 119586, February 14, 2000 | 2/14/2000 | KOV_00000002 | KOV_00000008 | | Bergman Documents | |
| PTX-0093 | Asset Purchase and Assignment Agreement between Founders Capital Corporation and Econnetix LLC, December 31, 2002. | 12/31/2002 | KOV_00009956 | KOV_00009962 | | Bergman Documents | |
| PTX-0094 | Asset Transfer Agreeement between Econnectix, LLC and Econnectix Corporation, March 15, 2003 | 3/15/2003 | KOV_00000155 | KOV_00000163 | | Bergman Documents | |
| PTX-0095 | Patent Assignment Cover Sheet - Econnectix LLC, January 7, 2004 | 1/7/2004 | KOV_00000098 | KOV_00000103 | | Bergman Documents | |
| PTX-0096 | Patent Assignment Cover Sheet - Kove Corporation, January 20, 2011 | 1/20/2011 | KOV_00000009 | KOV_00000012 | | Bergman Documents | |
| PTX-0097 | Patent Assignment Cover Sheet - Kove IO, Inc., December 11, 2014 | 12/11/2014 | KOV_00000022 | KOV_00000025 | | Bergman Documents | |
| PTX-0098 | Britannica Amazon Dot Com, https://www.britannica.com/topic/Amazoncom | 4/13/2023 | KOV_00220276 | KOV_00220276 | | Bergman Documents | 802 |
| PTX-0099 | Amazon Statistics You Should Know, https://www.bigcommerce.com/blog/amazon-statistics/#getting-the-prime-treatment | | KOV_00220089 | KOV_00220090 | | Bergman Documents | |
| PTX-0100 | Amazon.com, Inc. Form 10-K, December 31, 2020 | 12/31/2020 | KOV_00220091 | KOV_00220170 | | Bergman Documents | |
| PTX-0101 | Amazon's next CEO, Andy Jassy, transformed e-commerce company into a cloud computing giant, https://www.cnbc.com/2021/02/02/who-is-andy-jassy-amazon-next-ceo.html | 2/2/2021 | KOV_00220171 | KOV_00220171 | | Bergman Documents | 802 |
| PTX-0102 | 10172013 Wikibon SiliconANGLE Andy Jassy, Wikibon (Dave Vellante), SiliconANGLE (John Furrier) , Andy Jassy , October 17, 2013 | 10/17/2013 | AMZ_KOVE_000375531 | AMZ_KOVE_000375559 | | Bergman Documents | |
| PTX-0103 | Web Services Vision Doc (ajassy), (Jassy Deposition Exhibit 2) (Vogels Deposition Exhibit 4) | | AMZ_KOVE_000532766 | AMZ_KOVE_000532771 | | Bergman Documents | |

| TX No. | Description | Date | BegBates | End Bates | CBI | Category | Objections |
|---|---|---|---|---|---|---|---|
| PTX-0104 | A Brief History of AWS, https://mediatemple.net/blog/cloud-hosting/brief-history-aws/ | 8/31/2017 | KOV_00218428 | KOV_00218428 | | Bergman Documents | 802 |
| PTX-0105 | Email ▌ September 28, 2008 | 9/28/2008 | AMZ_KOVE_000472871 | AMZ_KOVE_000472871 | | Bergman Documents | |
| PTX-0106 | AWS Cloud Tour 2011, Australia, https://www.slideshare.net/AmazonWebServices/2011-aws-tour-australia-closing-keynote-how-amazoncom-migrated-to-aws-by-jon-jenkins | 7/14/2011 | KOV_00220186 | KOV_00220186 | | Bergman Documents | |
| PTX-0107 | Save The Date! AWS re_ Invent – Global Customer and Partner Conference, https://aws.amazon.com/blogs/aws/save-the-date-aws-reinvent-global-customer-and-partner-conference/ | 5/9/2012 | KOV_00280180 | KOV_00280181 | | Bergman Documents | |
| PTX-0108 | Announcing Amazon Web Services Global Certification Program, https://aws.amazon.com/about-aws/whats-new/2013/04/30/announcing-amazon-web-services-global-certification-program/ | 4/30/2013 | KOV_00280094 | KOV_00280094 | | Bergman Documents | |
| PTX-0109 | AWS 101 - The New Normal, https://www.slideshare.net/AmazonWebServices/aws-101-107288555 | 7/24/2018 | KOV_00220184 | KOV_00220184 | | Bergman Documents | |
| PTX-0110 | Overview of Amazon Web Services - AWS Whitepaper, https://d1.awsstatic.com/whitepapers/aws-overview.pdf | | KOV_00220190 | KOV_00220275 | | Bergman Documents | |
| PTX-0111 | https://aws.amazon.com/about-aws/global-infrastructure/ | | KOV_00220187 | KOV_00220187 | | Bergman Documents | |
| PTX-0112 | Exclusive: The Story of AWS and Andy Jassy's Trillion Dollar Baby, https://medium.com/@furrier/original-content-the-story-of-aws-and-andy-jassys-trillion-dollar-baby-4e8a35fd7ed | 1/29/2015 | KOV_00220295 | KOV_00220296 | | Bergman Documents | 402; 403; 802; 901 |
| PTX-0113 | Amazon DynamoDB, https://aws.amazon.com/dynamodb/?nc2=h_ql_prod_fs_ddb | | KOV_00220076 | KOV_00220076 | | Bergman Documents | |
| PTX-0114 | Press release, Amazon Web Services Launches, S3 Provides Application Programming Interface for Highly Scalable Reliable, Low-Latency Storage at Very Low Costs, https://press.aboutamazon.com/news-releases/news-release-details/amazon-web-services-l..., March 14, 2006, (Vogels Deposition Exhibit 13) | 3/14/2006 | AMZ_KOVE_000061904 | AMZ_KOVE_000061910 | | Bergman Documents | |
| PTX-0115 | | 5/17/2005 | AMZ_KOVE_000487544 | AMZ_KOVE_000487551 | | Bergman Documents | |
| PTX-0116 | Amazon S3, https://aws.amazon.com/s3/ | | KOV_00220088 | KOV_00220088 | | Bergman Documents | |
| PTX-0117 | Amazon S3 - Two Trillion Objects, https://aws.amazon.com/blogs/aws/amazon-s3-two-trillion-objects-11-million-requests-second/ | 4/18/2013 | KOV_00220077 | KOV_00220077 | | Bergman Documents | |
| PTX-0118 | Amazon Web Services: the secret to the online retailer's future success, https://www.theguardian.com/technology/2017/feb/02/amazon-web-services-the-secret-to-the-online-retailersfuture-success | 2/2/2017 | KOV_00280294 | KOV_00280301 | | Bergman Documents | 802 |
| PTX-0119 | Amzon S3 FAQs, https://aws.amazon.com/s3/faqs/ | | KOV_00280014 | KOV_00280066 | | Bergman Documents | |
| PTX-0120 | Amzon S3 Features, https://aws.amazon.com/s3/features/ | | KOV_00280067 | KOV_00280075 | | Bergman Documents | |
| PTX-0121 | Amazon S3 Storage Classes, https://aws.amazon.com/s3/storage-classes/?nc=sn&loc=3 | | KOV_00220087 | KOV_00220087 | | Bergman Documents | |
| PTX-0122 | General S3 FAQs, (Wright Deposition Exhibit 10) | | AMZ_KOVE_000423473 | AMZ_KOVE_000423523 | | Bergman Documents | |
| PTX-0123 | Native Video: AWS_Weekly_Insider_-_S3_Glacier_Updates_and_Use_Cases.mp4 | | AMZ_KOVE_000482838 | AMZ_KOVE_000482838 | | Bergman Documents | 402; 403 - Requires a more definitive identification of which sections of the video |
| PTX-0124 | 2010 Amazon S3 OP1, July 24, 2009, (Markle Deposition Exhibit 15 ) | 7/24/2009 | AMZ_KOVE_000472921 | AMZ_KOVE_000472939 | | Bergman Documents | |
| PTX-0125 | 2011 Amazon S3 OP1, July 21, 2010 | 7/21/2010 | AMZ_KOVE_000453778 | AMZ_KOVE_000453787 | | Bergman Documents | |
| PTX-0126 | AWS Discussion of Service Level Agreements | 6/20/2007 | AMZ_KOVE_000477756 | AMZ_KOVE_000477767 | | Bergman Documents | 802 |

| TX No. | Description | Date | BegBates | End Bates | CBI | Category | Objections |
|---|---|---|---|---|---|---|---|
| PTX-0127 | Object Storage Comparison: AWS, Azure and Google, updated September 4, 2014 | 9/4/2014 | AMZ_KOVE_000397092 | AMZ_KOVE_000397094 | | Bergman Documents | |
| PTX-0128 | Email ▓▓▓▓▓▓▓▓ July 22, 2008, (Jassy Deposition Exhibit 5) | 7/22/2008 | AMZ_KOVE_000491498 | AMZ_KOVE_000491500 | | Bergman Documents | |
| PTX-0129 | AWS Storage Market Comparison Card - On-premises Storage Solutions, June 2019 | 6/1/2019 | AMZ_KOVE_000405107 | AMZ_KOVE_000405119 | | Bergman Documents | |
| PTX-0130 | Single Facility Storage (SFS) Pricing Proposal, August 4, 2015 | 8/4/2015 | AMZ_KOVE_000428010 | AMZ_KOVE_000428026 | | Bergman Documents | |
| PTX-0131 | Amazon Object Storage (S3, S3-IA, and Glacier) Narrative, Why AWS is the best platform for Object Storage | | AMZ_KOVE_000404672 | AMZ_KOVE_000404674 | | Bergman Documents | |
| PTX-0132 | Amazon S3 pricing, https://aws.amazon.com/s3/pricing/ | | KOV_00280076 | KOV_00280087 | | Bergman Documents | |
| PTX-0133 | Native Excel Document: PARC Discounts and Rates | | AMZ_KOVE_000468059 | AMZ_KOVE_000468059 | | Bergman Documents | |
| PTX-0134 | Amazon S3 2018 AWS OP1 - DRAFT | | AMZ_KOVE_000237880 | AMZ_KOVE_000237917 | | Bergman Documents | 402, 403 |
| PTX-0135 | Email from R. Valdez to A. Henry RE: FW: S3 Storage, March 3, 2008 | 3/3/2008 | AMZ_KOVE_000478483 | AMZ_KOVE_000478487 | | Bergman Documents | |
| PTX-0136 | Level UP! Storage/Content, (Wright Deposition Exhibit 13) | | AMZ_KOVE_000512065 | AMZ_KOVE_000512070 | | Bergman Documents | 802; 901 |
| PTX-0137 | Why AWS over Azure | | AMZ_KOVE_000184255 | AMZ_KOVE_000184292 | | Bergman Documents | 802 |
| PTX-0138 | Why AWS over GCP | | AMZ_KOVE_000184291 | AMZ_KOVE_000184292 | | Bergman Documents | 802 |
| PTX-0139 | Native Excel Document: S3 Usage by details, (Szafir Deposition Exhibit 8) | | AMZ_KOVE_000487437 | AMZ_KOVE_000487437 | | Bergman Documents | |
| PTX-0140 | Native Excel Document: ▓▓▓▓▓▓▓▓ | | AMZ_KOVE_000473365 | AMZ_KOVE_000473365 | | Bergman Documents | 402, 403 |
| PTX-0141 | Native Excel Document: S3 Revenue Details, (Szafir Deposition Exhibit 9) | | AMZ_KOVE_000487932 | AMZ_KOVE_000487932 | | Bergman Documents | 402, 403 |
| PTX-0142 | 2012&2013 Revenue | | AMZ_KOVE_000081692 | AMZ_KOVE_000081694 | | Bergman Documents | 402, 403 |
| PTX-0143 | Datacenter Revenue | | AMZ_KOVE_000081695 | AMZ_KOVE_000081712 | | Bergman Documents | 402; 403 |
| PTX-0144 | Native Excel Document: S3 P&L, (Gaspar Deposition Exhibit 20), (Hunt Deposition Exhibit 15), (Szafir Deposition Exhibit 13) | | AMZ_KOVE_000463920 | AMZ_KOVE_000463920 | | Bergman Documents | 402, 403 |
| PTX-0145 | ▓▓▓▓▓, (Gaspar Deposition Exhibit 20), (Hunt Deposition Exhibit 20), (Sung Deposition Exhibit 20) | | AMZ_KOVE_000528397 | AMZ_KOVE_000528413 | | Bergman Documents | |
| PTX-0146 | S3▓▓▓▓▓▓▓▓▓▓▓, (Szafir Deposition Exhibit 26) ▓▓▓▓▓▓▓▓▓▓▓ | | AMZ_KOVE_000528625 | AMZ_KOVE_000528625 | | Bergman Documents | |
| PTX-0147 | ▓▓▓▓▓ December 13, 2015 | | AMZ_KOVE_000427876 | AMZ_KOVE_000427887 | | Bergman Documents | |
| PTX-0148 | Follow-up:▓▓▓▓▓, November 4, 2016 | 11/4/2016 | AMZ_KOVE_000466019 | AMZ_KOVE_000466039 | | Bergman Documents | |
| PTX-0149 | Quarterly S3 Deal Desk Summary: 2018 Q3 Key Observations and Next Steps | | AMZ_KOVE_000465826 | AMZ_KOVE_000465833 | | Bergman Documents | 402; 403 |
| PTX-0150 | Monthly Storage Deal Desk Summary: November 2019, Key Observations and Next Steps | 11/1/2019 | AMZ_KOVE_000466142 | AMZ_KOVE_000466149 | | Bergman Documents | 402; 403 |
| PTX-0151 | S3 Deal Insights Through June 2020 | 6/1/2020 | AMZ_KOVE_000465842 | AMZ_KOVE_000465851 | | Bergman Documents | 402; 403 |
| PTX-0152 | Email▓▓▓▓▓▓ June 22, 2016 | 6/22/2016 | AMZ_KOVE_000236157 | AMZ_KOVE_000236174 | | Bergman Documents | 402, 403 |
| PTX-0153 | CDO-AWS Planning Alignment, (Gaspar Deposition Exhibit DD), (Hunt Deposition Exhibit DD), June 30, 2019 | 6/30/2019 | AMZ_KOVE_000487423 | AMZ_KOVE_000487432 | | Bergman Documents | |
| PTX-0154 | Native Excel Document: S3▓▓▓▓▓ | | AMZ_KOVE_000487435 | AMZ_KOVE_000487435 | | Bergman Documents | 402, 403 |
| PTX-0155 | Amazon DynamoDB Service Level Agreement - DRAFT | | AMZ_KOVE_000445416 | AMZ_KOVE_000445417 | | Bergman Documents | |
| PTX-0156 | Amazon DynamoDB Differentiation Document As of June 12, 2018 | 6/12/2018 | AMZ_KOVE_000444737 | AMZ_KOVE_000444741 | | Bergman Documents | |
| PTX-0157 | Amazon DynamoDB▓▓▓▓) Pricing, November 13, 2017 | 11/13/2017 | AMZ_KOVE_000177395 | AMZ_KOVE_000177405 | | Bergman Documents | |
| PTX-0158 | ▓▓▓▓▓ Analysis | | AMZ_KOVE_000449180 | AMZ_KOVE_000449186 | | Bergman Documents | |
| PTX-0159 | Addressing issues of▓▓▓▓▓▓, July 3, 2013 | 7/3/2013 | AMZ_KOVE_000444914 | AMZ_KOVE_000444917 | | Bergman Documents | |
| PTX-0160 | Native Excel Document: DynamoDB Usage 201401 - 202009 | | AMZ_KOVE_000487931 | AMZ_KOVE_000487931 | | Bergman Documents | |

| TX No. | Description | Date | BegBates | End Bates | CBI | Category | Objections |
|---|---|---|---|---|---|---|---|
| PTX-0161 | Monthly Revenue Report - DynamoDB 2012-2013 | | AMZ_KOVE_000087408 | AMZ_KOVE_000087408 | | Bergman Documents | 402, 403 |
| PTX-0162 | DDB Revenue[redacted] | | AMZ_KOVE_000087409 | AMZ_KOVE_000087430 | | Bergman Documents | 402, 403 |
| PTX-0163 | Native Excel Document: Revenue[redacted] (Sung Deposition Exhibit 7) | | AMZ_KOVE_000463919 | AMZ_KOVE_000463919 | | Bergman Documents | 402, 403 |
| PTX-0164 | Native Excel Document: DDB P&L 2014-202009 | | AMZ_KOVE_000532837 | AMZ_KOVE_000532837 | | Bergman Documents | 402, 403 |
| PTX-0165 | Native Excel Document: [redacted] | | AMZ_KOVE_000528623 | AMZ_KOVE_000528623 | | Bergman Documents | |
| PTX-0166 | Native Excel Document: [redacted] | | AMZ_KOVE_000528624 | AMZ_KOVE_000528624 | | Bergman Documents | |
| PTX-0167 | Native Excel Document: [redacted] | 3/1/2020 | AMZ_KOVE_000087328 | AMZ_KOVE_000087329 | | Bergman Documents | |
| PTX-0168 | Native Excel Document: [redacted] | | AMZ_KOVE_000487433 | AMZ_KOVE_000487433 | | Bergman Documents | |
| PTX-0169 | Native Excel Document: [redacted] | | AMZ_KOVE_000487422 | AMZ_KOVE_000487422 | | Bergman Documents | 402, 403 |
| PTX-0170 | Amazon [redacted] (Hunt Deposition Exhibit 48), (Markle Deposition Exhibit 11) | | AMZ_KOVE_000472964 | AMZ_KOVE_000472970 | | Bergman Documents | |
| PTX-0171 | [redacted] | | AMZ_KOVE_000506367 | AMZ_KOVE_000506373 | | Bergman Documents | |
| PTX-0172 | [redacted] | | AMZ_KOVE_000439925 | AMZ_KOVE_000439931 | | Bergman Documents | |
| PTX-0173 | [redacted] | | AMZ_KOVE_000437135 | AMZ_KOVE_000437138 | | Bergman Documents | |
| PTX-0174 | [redacted] (Vermeulen Deposition Exhibit 11), (Henry Deposition Exhibit 4) | | AMZ_KOVE_000435516 | AMZ_KOVE_000435520 | | Bergman Documents | |
| PTX-0175 | [redacted], June 2, 2020, (Vermeulen Deposition Exhibit 8), (Hamilton Deposition Exhibit 12) | 6/2/2020 | AMZ_KOVE_000226323 | AMZ_KOVE_000226325 | | Bergman Documents | |
| PTX-0176 | Amazon DynamoDB Developer Guide API Version 2012-08-10 | | AMZ_KOVE_000007001 | AMZ_KOVE_000007978 | | Bergman Documents | |
| PTX-0177 | Understanding DynamoDB Throttling and How to Avoid It | | AMZ_KOVE_000463841 | AMZ_KOVE_000463852 | | Bergman Documents | |
| PTX-0178 | Email [redacted] March 24, 2015, (Rath Deposition Exhibit 9) | 3/24/2015 | AMZ_KOVE_000494957 | AMZ_KOVE_000494959 | | Bergman Documents | |
| PTX-0179 | [redacted] Roadmap, (Sivasubramanian Deposition Exhibit 18) | | AMZ_KOVE_000483279 | AMZ_KOVE_000483315 | | Bergman Documents | |
| PTX-0180 | Email [redacted], August 28, 2008 | 8/28/2008 | AMZ_KOVE_000091123 | AMZ_KOVE_000091124 | | Bergman Documents | 402; 403 |
| PTX-0181 | Email [redacted] August 29, 2008, (Henry Deposition Exhibit 7), (Singh Deposition Exhibit 60) | 8/29/2008 | AMZ_KOVE_000091119 | AMZ_KOVE_000091120 | | Bergman Documents | 402; 403 |
| PTX-0182 | [redacted] (Henry Deposition Exhibit 9) | | AMZ_KOVE_000473013 | AMZ_KOVE_000473016 | | Bergman Documents | |
| PTX-0183 | Native Excel Document: Mini P&Ls v3 | | AMZ_KOVE_000480964 | AMZ_KOVE_000480964 | | Bergman Documents | |
| PTX-0184 | [redacted] (Singh Deposition Exhibit 61), (Markle Deposition Exhibit 8) | | AMZ_KOVE_000380260 | AMZ_KOVE_000380263 | | Bergman Documents | |
| PTX-0185 | Dynamo: Amazon's Highly Available Key-value Store, October 14-17, 2007, (Sivasubramanian Deposition Exhibit 5), (Vogels Deposition Exhibit 15) | 10/14-17/2007 | AMZ_KOVE_000012794 | AMZ_KOVE_000012809 | | Bergman Documents | 402, 403 |
| PTX-0186 | Amazon S3 Service Level Agreement | | AMZ_KOVE_000528597 | AMZ_KOVE_000528598 | | Bergman Documents | |
| PTX-0187 | Native Video: [redacted] (Markle Deposition Exhibit 17) | | AMZ_KOVE_000487443 | AMZ_KOVE_000487443 | | Bergman Documents | 402; 403 - Requires a more definitive identification of which sections of the video |

| TX No. | Description | Date | BegBates | End Bates | CBI | Category | Objections |
|---|---|---|---|---|---|---|---|
| PTX-0188 | Native Video: History of S3 Storage.mp4 | | AMZ_KOVE_000075809 | AMZ_KOVE_000075809 | | Bergman Documents | 402; 403 - Requires a more definitive identification of which sections of the video |
| PTX-0189 | ████████████████ (June 7, 2016) | 6/7/2016 | AMZ_KOVE_000465520 | AMZ_KOVE_000465533 | | Bergman Documents | |
| PTX-0190 | Native Excel Document: ████████████████ | | AMZ_KOVE_000454430 | AMZ_KOVE_000454430 | | Bergman Documents | |
| PTX-0191 | Native Excel Document: ████████ | | AMZ_KOVE_000532788 | AMZ_KOVE_000532788 | | Bergman Documents | |
| PTX-0192 | Native Excel Document: ████████████ (October 2019). S3 to EC2 Path, (Szafir Deposition Exhibit 50) | | AMZ_KOVE_000466195 | AMZ_KOVE_000466195 | | Bergman Documents | |
| PTX-0193 | Native Excel Document: ████████████ (Szafir Deposition Exhibit 48) | | AMZ_KOVE_000528422 | AMZ_KOVE_000528422 | | Bergman Documents | |
| PTX-0194 | Native Excel Document: Public Prices | | AMZ_KOVE_000081656 | AMZ_KOVE_000081657 | | Bergman Documents | |
| PTX-0195 | Amazon S3 Overview | | AMZ_KOVE_000457863 | AMZ_KOVE_000457878 | | Bergman Documents | |
| PTX-0196 | S3 ████████████ Q1 2016, March 16, 2016 | 3/16/2016 | AMZ_KOVE_000465604 | AMZ_KOVE_000465620 | | Bergman Documents | |
| PTX-0197 | S3 and Glacier Business Overview, 5/10/2013 | 5/10/2013 | AMZ_KOVE_000454176 | AMZ_KOVE_000454180 | | Bergman Documents | |
| PTX-0198 | S3 2018 ████████████, June 2017 | 6/1/2017 | AMZ_KOVE_000385849 | AMZ_KOVE_000385860 | | Bergman Documents | |
| PTX-0199 | S3: Growth Drivers, September 19, 2007 | 9/19/2007 | AMZ_KOVE_000225191 | AMZ_KOVE_000225196 | | Bergman Documents | |
| PTX-0200 | S3 Business Overview: Status and Questions for Discussion, May 9, 2017 | 5/9/2017 | AMZ_KOVE_000385878 | AMZ_KOVE_000385883 | | Bergman Documents | |
| PTX-0201 | Amazon DynamoDB - Business Overview , Week 17 Ending 4/25/2020 | 4/25/2020 | AMZ_KOVE_000387246 | AMZ_KOVE_000387246 | | Bergman Documents | |
| PTX-0202 | Email ████████████ December 1, 2014, (Jassy Deposition Exhibit 4), (Vermeulen Deposition II Exhibit 4), (Markle Deposition Exhibit 9) | 12/1/2014 | AMZ_KOVE_000491407 | AMZ_KOVE_000491409 | | Bergman Documents | |
| PTX-0203 | Finalize S3 Low Cost SKU Definition, (Fanous Deposition Exhibit 18) | | AMZ_KOVE_000396783 | AMZ_KOVE_000396792 | | Bergman Documents | |
| PTX-0204 | ████████████ (June 18, 2015), (Fanous Deposition Exhibit 19) | 6/18/2015 | AMZ_KOVE_000468275 | AMZ_KOVE_000468286 | | Bergman Documents | |
| PTX-0205 | Native Video: DynamoDB Under the Hood.mp4 | | AMZ_KOVE_000390547 | AMZ_KOVE_000390547 | | Bergman Documents | |
| PTX-0206 | Moving Database Customers to the AWS Cloud, July 10, 2010, (Sivasubramanian Deposition Exhibit 9), (Rath Deposition Exhibit 11) | 7/10/2010 | AMZ_KOVE_000525421 | AMZ_KOVE_000525433 | | Bergman Documents | |
| PTX-0207 | Native Excel Document: SimpleDB P&L 201401 - 202009, (Szafir Deposition Exhibit 14) | | AMZ_KOVE_000520271 | AMZ_KOVE_000520271 | | Bergman Documents | 402, 403 |
| PTX-0208 | Amazon DynamoDB ████ Pricing - July 20, 2018, ( Sivasubramanian Deposition Exhibit 24), (Sung Deposition Exhibit 34) | 7/20/2018 | AMZ_KOVE_000177608 | AMZ_KOVE_000177619 | | Bergman Documents | |
| PTX-0209 | Amazon DynamoDB and Amazon MCS - 2020 Pricing Strategy, ( Barr Deposition Exhibit 20), (Sivasubramanian Deposition Exhibit 23) | | AMZ_KOVE_000177623 | AMZ_KOVE_000177632 | | Bergman Documents | |
| PTX-0210 | Email ████████████ | | AMZ_KOVE_000177581 | AMZ_KOVE_000177585 | | Bergman Documents | |
| PTX-0211 | S3 Product Innovation in 2016 | | AMZ_KOVE_000399399 | AMZ_KOVE_000399413 | | Bergman Documents | |
| PTX-0212 | ████████████ | | AMZ_KOVE_000434413 | AMZ_KOVE_000434416 | | Bergman Documents | |
| PTX-0213 | S3 Performance Update 2019-11-15 | 11/15/2019 | AMZ_KOVE_000482815 | AMZ_KOVE_000482834 | | Bergman Documents | |
| PTX-0214 | Asset Purchase and License Agreement between Kove IO, Inc., Arctide, LLC, June 27, 2015 | 6/27/2015 | KOV_00009963 | KOV_00009977 | | Bergman Documents | |
| PTX-0215 | Asset Purchase Agreement between Arctide, LLC and Kove IO, Inc., June 5, 2018 | 6/5/2018 | KOV_00009978 | KOV_00009989 | | Bergman Documents | |
| PTX-0216 | Amazon S3: 2006 Roadmap, Updated June 15, 2006 | 6/15/2006 | AMZ_KOVE_000479559 | AMZ_KOVE_000479565 | | Bergman Documents | |
| PTX-0217 | 2012 Amazon S3 OP1, May 26, 2010 | 5/26/2010 | AMZ_KOVE_000453682 | AMZ_KOVE_000453691 | | Bergman Documents | |

| TX No. | Description | Date | BegBates | End Bates | CBI | Category | Objections |
|---|---|---|---|---|---|---|---|
| PTX-0218 | Amazon S3 StoragePricing, November 2012 | 11/1/2012 | AMZ_KOVE_000455238 | AMZ_KOVE_000455247 | | Bergman Documents | |
| PTX-0219 | ████████ (October 10, 2017) | 10/10/2017 | AMZ_KOVE_000527847 | AMZ_KOVE_000527881 | | Bergman Documents | |
| PTX-0220 | ████ (5/21/2019), (Szafir Deposition Exhibit 67), (Wright Deposition Exhibit 11) | | AMZ_KOVE_000465025 | AMZ_KOVE_000465031 | | Bergman Documents | 402, 403 |
| PTX-0221 | AWS-InterDependencies, (Sivasubramanian Deposition Exhibit 16) | | AMZ_KOVE_000500539 | AMZ_KOVE_000500539 | | Bergman Documents | |
| PTX-0222 | Native Excel Document: | | AMZ_KOVE_000467855 | AMZ_KOVE_000467855 | | Bergman Documents | |
| PTX-0223 | Native Excel Document: ████, November 10, 2015 | 11/10/2015 | AMZ_KOVE_000235329 | AMZ_KOVE_000235341 | | Bergman Documents | |
| PTX-0224 | Email ████, November 10, 2015 | 11/10/2015 | AMZ_KOVE_000235364 | AMZ_KOVE_000235365 | | Bergman Documents | |
| PTX-0225 | Amazon DynamoDB Announces Data Lake Export to Help Customers Analyze Data in Amazon S3,DynamoDB now allows customers to export table backups directly to Amazon S3 for performing analytics at scale, October 15, 2020 | | AMZ_KOVE_000110648 | AMZ_KOVE_000110657 | | Bergman Documents | |
| PTX-0226 | Native Excel Document: ████████), (Sivasubramanian Deposition Exhibit 17) | | AMZ_KOVE_000467853 | AMZ_KOVE_000467853 | | Bergman Documents | |
| PTX-0227 | Email ████████, (Henry Deposition Exhibit 84) | | AMZ_KOVE_000480011 | AMZ_KOVE_000480013 | | Bergman Documents | 402, 403 |
| PTX-0228 | Native Excel Document: ████ 10/31/2017 | 10/31/2017 | AMZ_KOVE_000399798 | AMZ_KOVE_000399798 | | Bergman Documents | 402, 403 |
| PTX-0229 | Native Excel Document: ████ | | AMZ_KOVE_000466209 | AMZ_KOVE_000466209 | | Bergman Documents | 402, 403 |
| PTX-0230 | Native Excel Document: ████ (Szafir Deposition Exhibit 36) | | AMZ_KOVE_000467857 | AMZ_KOVE_000467857 | | Bergman Documents | |
| PTX-0231 | Native Excel Document: Template Pricing v2.1 v4 | | AMZ_KOVE_000468060 | AMZ_KOVE_000468060 | | Bergman Documents | |
| PTX-0232 | Native Excel Document: ████, (Hunt Deposition Exhibit 19), (Szafir Deposition Exhibit 17) | | AMZ_KOVE_000487930 | AMZ_KOVE_000487930 | | Bergman Documents | 402, 403 |
| PTX-0233 | Intentionally Left Blank | | | | | | |
| PTX-0234 | ████ | 10/8/2019 | AMZ_KOVE_000530228 | AMZ_KOVE_000530228 | | Bergman Documents | |
| PTX-0235 | ████ | 9/23/2021 | AMZ_KOVE_000530227 | AMZ_KOVE_000530227 | | Bergman Documents | |
| PTX-0236 | https://www.ast.com/about-us/be-a-member/ | | KOV_00280302 | KOV_00280302 | P | Bergman Documents | 802 |
| PTX-0237 | https://medium.com/analytics-vidhya/amazon-s3-storage-classesd77de43df23d | 9/26/2021 | KOV_00280283 | KOV_00280293 | P | Bergman Documents | |
| PTX-0238 | https://docs.aws.amazon.com/wellarchitected/latest/serverless-applications-lens/capacity.html | | KOV_00280406 | KOV_00280406 | P | Bergman Documents | |
| PTX-0239 | https://docs.aws.amazon.com/AmazonRDS/latest/AuroraUserGuide/Aurora.Aurora PostgreSQL.html | | KOV-00280439 | | | Bergman Documents | |
| PTX-0240 | https://aws.amazon.com/rds/postgresql/ | | KOV_00280280 | KOV_00280280 | P | Bergman Documents | |
| PTX-0241 | https://docs.aws.amazon.com/AmazonRDS/latest/AuroraUserGuide/Aurora.Aurora MySQL.html | | KOV_00280438 | KOV_00280438 | P | Bergman Documents | |
| PTX-0242 | https://aws.amazon.com/rds/mysql/ | | KOV_00280278 | KOV_00280278 | P | Bergman Documents | |
| PTX-0243 | https://www.amazonaws.cn/en/dynamodb/ | | KOV_00280276 | KOV_00280276 | P | Bergman Documents | |
| PTX-0244 | https://www.ast.com/ (accessed on 6/16/2023) | 6/16/2023 | KOV_00280303 | KOV_00280303 | P | Bergman Documents | 802 |
| PTX-0245 | https://aws.amazon.com/blogs/database/motivations-for-migration-to-amazon-dynamodb/ | 5/17/2023 | KOV_00280414 | KOV_00280414 | P | Bergman Documents | 402, 403 |
| PTX-0246 | https://www.slideshare.net/AmazonWebServices/2011-aws-tour-australia-closing-keynote-how-amazoncommigrated-to-aws-by-jon-jenkins. | | KOV_00280307 | KOV_00280353 | P | Bergman Documents | |
| PTX-0247 | https://www.techrepublic.com/article/microsoft-azure-the-smart-persons-guide/ | | KOV_00280413 | KOV_00280413 | P | Bergman Documents | 802 |

| TX No. | Description | Date | BegBates | End Bates | CBI | Category | Objections |
|---|---|---|---|---|---|---|---|
| PTX-0248 | https://www.whizlabs.com/blog/google-cloud-platform/ | | KOV_00280408 | KOV_00280408 | P | Bergman Documents | 802 |
| PTX-0249 | https://www.investopedia.com/terms/r/r-squared.asp | | KOV_00280409 | KOV_00280409 | P | Bergman Documents | 802 |
| PTX-0250 | https://www.digitalocean.com/products/managed-databases-redis | | KOV_00280405 | KOV_00280405 | P | Bergman Documents | 802 |
| PTX-0251 | https://www.rpxcorp.com/about/news/rpx-corporation-and-conversant-wireless-licensing-s-a-r-l-announcelicensing-transaction/ | | KOV_00280260 | KOV_00280261 | P | Bergman Documents | 403, 802 |
| PTX-0252 | https://www.rpxcorp.com/about/ | | KOV_00280246 | KOV_00280248 | P | Bergman Documents | 802 |
| PTX-0253 | What is Cloud Computing | | KOV_00280245 | KOV_00280245 | P | Bergman Documents | 802 |
| PTX-0254 | Intentionally Left Blank | | | | | | |
| PTX-0255 | Intentionally Left Blank | | | | | | |
| PTX-0256 | https://www.mongodb.com/evolved | | KOV_00280171 | KOV_00280175 | P | Bergman Documents | 802 |
| PTX-0257 | https://news.microsoft.com/2010/02/22/microsoft-and-amazon-com-signpatent-agreement/ | 2/22/2010 | KOV_00280170 | KOV_00280170 | P | Bergman Documents | 402, 403, 802 |
| PTX-0258 | https://www.cloudm.io/resources/blog/choosing-the-right-cloud-storage-solution-for-your-business | | KOV_00280142 | KOV_00280146 | P | Bergman Documents | 802 |
| PTX-0259 | https://learn.microsoft.com/en-us/azure/postgresql/ | | KOV_00280126 | KOV_00280139 | P | Bergman Documents | 802 |
| PTX-0260 | https://learn.microsoft.com/en-us/azure/cosmos-db/postgresql/introduction | | KOV_00280111 | KOV_00280125 | P | Bergman Documents | 802 |
| PTX-0261 | https://www.datastax.com/what-is/cassandra | | KOV_00280095 | KOV_00280101 | P | Bergman Documents | 802 |
| PTX-0262 | https://www.rpxcorp.com/platform/rpx-network/ | | KOV_00280182 | KOV_00280183 | P | Bergman Documents | 802 |
| PTX-0263 | https://www.cnet.com/tech/tech-industry/amazon-ibm-settle-patent-lawsuit/ | | KOV_00280093 | KOV_00280093 | P | Bergman Documents | 402, 403, 802 |
| PTX-0264 | Amazon S3 Storage Classes, https://aws.amazon.com/s3/storage-classes/ | | KOV_00280088 | KOV_00280092 | | Bergman Documents | |
| PTX-0265 | https://aws.amazon.com/dynamodb/customers/ | | KOV_00279997 | KOV_00280006 | P | Bergman Documents | |
| PTX-0266 | https://patents.google.com/patent/US7233978B2/en?oq=7%2c233%2c978+#cited By (accessed February 1, 2021) | | KOV_00227752 | KOV_00227784 | P | Bergman Documents | 402, 403, 802 |
| PTX-0267 | https://docs.aws.amazon.com/amazondynamodb/latest/developerguide/Introduction.html | | KOV_00220303 | KOV_00220303 | P | Bergman Documents | |
| PTX-0268 | https://aws.amazon.com/dynamodb/pricing/on-demand/ | | KOV_00220300 | KOV_00220300 | P | Bergman Documents | |
| PTX-0269 | https://aws.amazon.com/dynamodb/pricing/provisioned/ | | KOV_00220301 | KOV_00220301 | P | Bergman Documents | |
| PTX-0270 | https://www.javatpoint.com/history-of-aws | | KOV_00220297 | KOV_00220297 | P | Bergman Documents | 402, 403, 802 |
| PTX-0271 | https://aws.amazon.com/partners/success/?partner-case-studies-cards.sortby=item.additionalFields.sortDate&awsf.partner-case-studies-cards.sort-order=desc&awsf.partner-case-studies-filterslocations=*all&awsf.partner-case-studies-filter-industry=*all&awsf.partner-case-studies-filter-usecase=*all&awsf.partner-case-studies-filter-partner-type=*all | | KOV_00220279 | KOV_00220279 | P | Bergman Documents | |
| PTX-0272 | https://www.computerworld.com/article/3429365/aws-vs-azure-vs-google-whats-the-best-cloud-platform-forenterprise.html | | KOV_00220278 | KOV_00220278 | P | Bergman Documents | 802 |
| PTX-0273 | https://aws.amazon.com/what-is-aws/ | | KOV_00220277 | KOV_00220277 | P | Bergman Documents | |
| PTX-0274 | https://aws.amazon.com/application-hosting/benefits/ | | KOV_00220185 | KOV_00220185 | P | Bergman Documents | |
| PTX-0275 | https://aws.amazon.com/s3/faqs/?nc=sn&loc=7 | | KOV_00220079 | KOV_00220083 | P | Bergman Documents | |
| PTX-0276 | https://aws.amazon.com/s3/customers/ | | KOV_00220078 | KOV_00220078 | P | Bergman Documents | |
| PTX-0277 | https://aws.amazon.com/dynamodb/pricing | | KOV_00220075 | KOV_00220075 | P | Bergman Documents | |
| PTX-0278 | Vogels, W., A Decade of Dynamo: Powering the net wave of high-performance, internet-scale applications, All Things Distributed, at *2, available at https://www.allthingsdistributed.com/2017/10/a-decade-of-dynamo.html | | KOV_00218429 | KOV_00218429 | | Bergman Documents | |
| PTX-0279 | https://greencloudhosting.co.uk/2019/04/brief-history-of-amazon-web-services/ | | KOV_00218418 | KOV_00218427 | P | Bergman Documents | 802 |
| PTX-0280 | Native excel file: Website Access and Production Log | | KOV_00218417 | KOV_00218417 | P | Bergman Documents | 402, 403 |

| TX No. | Description | Date | BegBates | End Bates | CBI | Category | Objections |
|---|---|---|---|---|---|---|---|
| PTX-0281 | DynamoDB Developer Guide (API Version 2012-08-10): https://docs.aws.amazon.com/amazondynamodb/latest/developerguide/dynamodb-dg.pdf | 8/10/2012 | KOV_00218431 | KOV_00220073 | P | Bergman Documents | |
| PTX-0282 | https://aws.amazon.com/simpledb/ | | AMZ_KOVE_000487620 | AMZ_KOVE_000487627 | P | Bergman Documents | |
| PTX-0283 | Native excel file: Internal And External usage (Bergman Deposition Exhibit 8) | | AMZ_KOVE_000463917 | AMZ_KOVE_000463917 | HC | Bergman Documents | |
| PTX-0284 | ▓▓▓▓▓▓ | | AMZ_KOVE_000470420 | AMZ_KOVE_000470477 | HC | Bergman Documents | |
| PTX-0285 | ▓▓▓▓▓▓, December 16, 2020 | 12/16/2020 | AMZ_KOVE_000399012 | AMZ_KOVE_000399012 | | Bergman Documents | |
| PTX-0286 | https://aws.amazon.com/dynamodb/features/ | | KOV_00220074 | KOV_00220074 | | Bergman Documents | |
| PTX-0287 | DynamoDB - ▓▓▓▓▓▓▓▓▓ | 3/25/2019 | AMZ_KOVE_000106321 | AMZ_KOVE_000106335 | HC | Bergman Documents | 402, 403 |
| PTX-0288 | Amazon S3 in 2016 | 12/8/2015 | AMZ_KOVE_000386441 | AMZ_KOVE_000386444 | HC | Bergman Documents | |
| PTX-0289 | ▓▓▓▓▓▓▓▓▓ | 12/27/2023 | KOV_00280440 | KOV_00280472 | | Bergman Documents | |
| PTX-0290 | AWS InterDependencies | | AMZ_KOVE_000235379 | AMZ_KOVE_000235379 | | Bergman Documents | |
| PTX-0291 | Amazon.com Inc. 10-K Form for fiscal year ended December 31, 2015 | 12/31/2015 | | | | Bergman Documents | |
| PTX-0292 | Amazon.com Inc. 10-K Form for fiscal year ended December 31, 2022 | 12/31/2022 | | | | Bergman Documents | 402, 403 |
| PTX-0293 | Amazon.com, Inc. 2017 Form 10-K | | | | | Bergman Documents | |
| PTX-0294 | Amazon.com, Inc. 2020 Form 10-K | | | | | Bergman Documents | |
| PTX-0295 | Amazon's Web Version of the DynamoDB Developer Guide at https://docs.aws.amazon.com/amazondynamodb/latest/developerguide/Introduction.html | | | | | Bergman Documents | |
| PTX-0296 | Appendix A - Jim W. Bergman CV, Expert Report of Jim W. Bergman, Jul. 3, 2023 | | | | | Bergman Documents | 402, 403 |
| PTX-0297 | Appendix B - List of Materials Considered, Expert Report of Jim W. Bergman, Jul. 3, 2023 | | | | | Bergman Documents | 402, 403 |
| PTX-0298 | AWS's First Amended Response to Plaintiff's First Set of Interrogatories (Nos. 1-6) | | | | | Bergman Documents | |
| PTX-0299 | AWS's Amended Supplemental Objections and Responses to Plaintiff's Fourth Set of Interrogatories (Nos. 12-16), Interrogatory No. 12 | | | | | Bergman Documents | |
| PTX-0300 | Bergman - Accused Products | | | | | Bergman Documents | 402, 403, 901 |
| PTX-0301 | Bergman - AWS Revenue | | | | | Bergman Documents | 402, 403, 901 |
| PTX-0302 | Bergman - Claims | | | | | Bergman Documents | 402, 403, 901 |
| PTX-0303 | Bergman - Claims | | | | | Bergman Documents | 402, 403, 901 |
| PTX-0304 | Bergman - DynamoDB | | | | | Bergman Documents | 402, 403, 901 |
| PTX-0305 | Bergman - DynamoDB Revenue | | | | | Bergman Documents | 402, 403, 901 |
| PTX-0306 | Bergman - DynamoDBExternal Customers | | | | | Bergman Documents | 402, 403, 901 |
| PTX-0307 | Bergman - Product and Accused Functionality | | | | | Bergman Documents | 402, 403, 901 |
| PTX-0308 | Bergman - Product and Accused Functionality | | | | | Bergman Documents | 402, 403, 901 |
| PTX-0309 | Bergman - Product and Accused Functionality | | | | | Bergman Documents | 402, 403, 901 |
| PTX-0310 | Bergman - Product Total Damages | | | | | Bergman Documents | 402, 403, 901 |
| PTX-0311 | Bergman - S3 Customer | | | | | Bergman Documents | 402, 403, 901 |
| PTX-0312 | Bergman - S3 Customer | | | | | Bergman Documents | 402, 403, 901 |
| PTX-0313 | Bergman - S3 External Customers | | | | | Bergman Documents | 402, 403, 901 |
| PTX-0314 | Bergman - S3 Product Use | | | | | Bergman Documents | 402, 403, 901 |
| PTX-0315 | Bergman - S3 Product Use | | | | | Bergman Documents | 402, 403, 901 |
| PTX-0316 | Bergman - S3 Product Use | | | | | Bergman Documents | 402, 403, 901 |
| PTX-0317 | Bergman - Size of DynamoDB over SimpleDB | | | | | Bergman Documents | 402, 403 |
| PTX-0318 | Bergman Damages Report, Jul. 3, 2023 - Exhibit 1 | | | | | Bergman Documents | 402, 403 |

| TX No. | Description | Date | BegBates | End Bates | CBI | Category | Objections |
|---|---|---|---|---|---|---|---|
| PTX-0319 | Bergman Damages Report, Jul. 3, 2023 - Exhibit 10.1 - S3 Accused Regions External Revenue - Annual | | | | | Bergman Documents | 402, 403 |
| PTX-0320 | Bergman Damages Report, Jul. 3, 2023 - Exhibit 10.2 - S3 Accused Regions External Revenue - Monthly | | | | | Bergman Documents | 402, 403 |
| PTX-0321 | Bergman Damages Report, Jul. 3, 2023 - Exhibit 11.1 - S3 Accused Regions Usage - Annual | | | | | Bergman Documents | 402, 403 |
| PTX-0322 | Bergman Damages Report, Jul. 3, 2023 - Exhibit 11.2 - S3 Accused Regions Usage - Monthly | | | | | Bergman Documents | 402, 403 |
| PTX-0323 | Bergman Damages Report, Jul. 3, 2023 - Exhibit 12.1 - DynamoDB - Accused Regions ▓▓▓▓▓▓▓▓ | | | | | Bergman Documents | 402, 403 |
| PTX-0324 | Bergman Damages Report, Jul. 3, 2023 - Exhibit 12.2 - DynamoDB - Accused Regions ▓▓▓▓▓▓▓▓ | | | | | Bergman Documents | 402, 403 |
| PTX-0325 | Bergman Damages Report, Jul. 3, 2023 - Exhibit 12.3 - DynamoDB - Accused Regions Internal AWS Costs and Revenue | | | | | Bergman Documents | 402, 403 |
| PTX-0326 | Bergman Damages Report, Jul. 3, 2023 - Exhibit 12.4 - DynamoDB - Accused Regions Internal AWS Costs | | | | | Bergman Documents | 402, 403 |
| PTX-0327 | Bergman Damages Report, Jul. 3, 2023 - Exhibit 13.1 - DynamoDB - SimpleDB Analysis Internal AWS Costs - Alternative Damages Period | | | | | Bergman Documents | 402, 403 |
| PTX-0328 | Bergman Damages Report, Jul. 3, 2023 - Exhibit 13.2 - DynamoDB - ▓▓▓▓▓ | | | | | Bergman Documents | 402, 403 |
| PTX-0329 | Bergman Damages Report, Jul. 3, 2023 - Exhibit 13.3 - DynamoDB - AWS Aurora PostgreSQL Pricing v. RDS for PostgreSQL Pricing | | | | | Bergman Documents | 402, 403 |
| PTX-0330 | Bergman Damages Report, Jul. 3, 2023 - Exhibit 13.4 - DynamoDB - AWS Aurora MySQL Pricing v. RDS for MySQL Pricing | | | | | Bergman Documents | 402, 403 |
| PTX-0331 | Bergman Damages Report, Jul. 3, 2023 - Exhibit 14.1 - DynamoDB Accused Regions External P&L - Annual | | | | | Bergman Documents | 402, 403 |
| PTX-0332 | Bergman Damages Report, Jul. 3, 2023 - Exhibit 14.2 - DynamoDB Accused Regions External P&L - Monthly | | | | | Bergman Documents | 402, 403 |
| PTX-0333 | Bergman Damages Report, Jul. 3, 2023 - Exhibit 15.1 - DynamoDB - External Normalized Global P&L | | | | | Bergman Documents | 402, 403 |
| PTX-0334 | Bergman Damages Report, Jul. 3, 2023 - Exhibit 15.2 - DynamoDB - External Global P&L | | | | | Bergman Documents | 402, 403 |
| PTX-0335 | Bergman Damages Report, Jul. 3, 2023 - Exhibit 16.1 - DynamoDB Accused Regions External Revenue - Annual | | | | | Bergman Documents | 402, 403 |
| PTX-0336 | Bergman Damages Report, Jul. 3, 2023 - Exhibit 16.2 - DynamoDB Accused Regions External Revenue - Monthly | | | | | Bergman Documents | 402, 403 |
| PTX-0337 | Bergman Damages Report, Jul. 3, 2023 - Exhibit 17.1 - DynamoDB Accused Regions Usage - Annual | | | | | Bergman Documents | 402, 403 |
| PTX-0338 | Bergman Damages Report, Jul. 3, 2023 - Exhibit 17.2 - DynamoDB Accused Regions Usage - Monthly | | | | | Bergman Documents | 402, 403 |
| PTX-0339 | Bergman Damages Report, Jul. 3, 2023 - Exhibit 18.1 - Amazon Web Services - P&L | | | | | Bergman Documents | 402, 403 |
| PTX-0340 | Bergman Damages Report, Jul. 3, 2023 - Exhibit 18.2 - Amazon.com, Inc. - Financials | | | | | Bergman Documents | 402, 403 |
| PTX-0341 | Bergman Damages Report, Jul. 3, 2023 - Exhibit 19 - ▓▓▓▓▓▓▓▓ | | | | | Bergman Documents | 402, 403 |
| PTX-0342 | Bergman Damages Report, Jul. 3, 2023 - Exhibit 2 - S3 - ▓▓▓▓▓ Cost Savings Analysis (Hash Claims) | | | | | Bergman Documents | 402, 403 |

| TX No. | Description | Date | BegBates | End Bates | CBI | Category | Objections |
|--------|-------------|------|----------|-----------|-----|----------|------------|
| PTX-0343 | Bergman Damages Report, Jul. 3, 2023 - Exhibit 2.1 - S3 - GET Request But-For Cost Analysis (Hash Claims) | | | | | Bergman Documents | 402, 403 |
| PTX-0344 | Bergman Damages Report, Jul. 3, 2023 - Exhibit 20.1 - Summary of Damages - Alternative Damages Period | | | | | Bergman Documents | 402, 403 |
| PTX-0345 | Bergman Damages Report, Jul. 3, 2023 - Exhibit 20.10 - S3 - Accused Regions External P&L - Alternative Damages Period | | | | | Bergman Documents | 402, 403 |
| PTX-0346 | Bergman Damages Report, Jul. 3, 2023 - Exhibit 20.11 - S3 - Accused Regions External Revenue - Alternative Damages Period | | | | | Bergman Documents | 402, 403 |
| PTX-0347 | Bergman Damages Report, Jul. 3, 2023 - Exhibit 20.12 - S3 - Accused Regions Usage - Alternative Damages Period | | | | | Bergman Documents | 402, 403 |
| PTX-0348 | Bergman Damages Report, Jul. 3, 2023 - Exhibit 20.2 - S3 - ███████ Savings Analysis (Hash Claims) - Alternative Damages Period | | | | | Bergman Documents | 402, 403 |
| PTX-0349 | Bergman Damages Report, Jul. 3, 2023 - Exhibit 20.3 - S3 - ███████ Incremental Benefit - Alternative Damages Period | | | | | Bergman Documents | 402, 403 |
| PTX-0350 | Bergman Damages Report, Jul. 3, 2023 - Exhibit 20.4 - S3 - ███████ Incremental Benefit - Alternative Damages Period | | | | | Bergman Documents | 402, 403 |
| PTX-0351 | Bergman Damages Report, Jul. 3, 2023 - Exhibit 20.5 - S3 - ███████ Cost Savings Analysis (Scaling Claims) - Alternative Damages Period | | | | | Bergman Documents | 402, 403 |
| PTX-0352 | Bergman Damages Report, Jul. 3, 2023 - Exhibit 20.6 - S3 - Accused Regions CDO ███████ - Alternative Damages Period | | | | | Bergman Documents | 402, 403 |
| PTX-0353 | Bergman Damages Report, Jul. 3, 2023 - Exhibit 20.7 - S3 - Accused Regions CDO ███████ - Alternative Damages Period | | | | | Bergman Documents | 402, 403 |
| PTX-0354 | Bergman Damages Report, Jul. 3, 2023 - Exhibit 20.8 - S3 - Accused Regions Internal AWS Costs and Revenue - Alternative Damages Period | | | | | Bergman Documents | 402, 403 |
| PTX-0355 | Bergman Damages Report, Jul. 3, 2023 - Exhibit 20.9 - S3 - Accused Regions Internal AWS Costs - Alternative Damages Period | | | | | Bergman Documents | 402, 403 |
| PTX-0356 | Bergman Damages Report, Jul. 3, 2023 - Exhibit 21.1 - DynamoDB - ███████ Incremental Benefit - Alternative Damages Period | | | | | Bergman Documents | 402, 403 |
| PTX-0357 | Bergman Damages Report, Jul. 3, 2023 - Exhibit 21.2 - DynamoDB - Accused Regions ███████ - Alternative Damages Period | | | | | Bergman Documents | 402, 403 |
| PTX-0358 | Bergman Damages Report, Jul. 3, 2023 - Exhibit 21.3 - DynamoDB - Accused Regions ███████ - Alternative Damages Period | | | | | Bergman Documents | 402, 403 |
| PTX-0359 | Bergman Damages Report, Jul. 3, 2023 - Exhibit 21.4 - DynamoDB - Accused Regions Internal AWS Costs And Revenue - Alternative Damages Period | | | | | Bergman Documents | 402, 403 |
| PTX-0360 | Bergman Damages Report, Jul. 3, 2023 - Exhibit 21.5 - DynamoDB - Accused Regions Internal AWS Costs - Alternative Damages Period | | | | | Bergman Documents | 402, 403 |
| PTX-0361 | Bergman Damages Report, Jul. 3, 2023 - Exhibit 21.6 - DynamoDB - Accused Regions External P&L - Alternative Damages Period | | | | | Bergman Documents | 402, 403 |
| PTX-0362 | Bergman Damages Report, Jul. 3, 2023 - Exhibit 21.7 - DynamoDB - Accused Regions External Revenue - Alternative Damages Period | | | | | Bergman Documents | 402, 403 |
| PTX-0363 | Bergman Damages Report, Jul. 3, 2023 - Exhibit 21.8 - DynamoDB - Accused Regions Usage - Alternative Damages Period | | | | | Bergman Documents | 402, 403 |
| PTX-0364 | Bergman Damages Report, Jul. 3, 2023 - Exhibit 3 - S3 - Availability Incremental Benefit | | | | | Bergman Documents | 402, 403 |
| PTX-0365 | Bergman Damages Report, Jul. 3, 2023 - Exhibit 3.1 - S3 - Availability Apportionment | | | | | Bergman Documents | 402, 403 |
| PTX-0366 | Bergman Damages Report, Jul. 3, 2023 - Exhibit 4 - S3 - Scalability Incremental Benefit | | | | | Bergman Documents | 402, 403 |

| TX No. | Description | Date | BegBates | End Bates | CBI | Category | Objections |
|---|---|---|---|---|---|---|---|
| PTX-0367 | Bergman Damages Report, Jul. 3, 2023 - Exhibit 4.1 - S3 - GET Request Cost Savings Analysis (Scaling Claims) | | | | | Bergman Documents | 402, 403 |
| PTX-0368 | Bergman Damages Report, Jul. 3, 2023 - Exhibit 4.2 - S3 - GET Request But-For Cost Analysis (Scaling Claims) | | | | | Bergman Documents | 402, 403 |
| PTX-0369 | Bergman Damages Report, Jul. 3, 2023 - Exhibit 5 - DynamoDB - Scalability Incremental Benefit | | | | | Bergman Documents | 402, 403 |
| PTX-0370 | Bergman Damages Report, Jul. 3, 2023 - Exhibit 6.1 - S3 - Accused Regions ▮▮▮▮▮ | | | | | Bergman Documents | 402, 403 |
| PTX-0371 | Bergman Damages Report, Jul. 3, 2023 - Exhibit 6.2 - S3 - Accused Regions ▮▮▮▮▮ ▮▮▮▮ | | | | | Bergman Documents | 402, 403 |
| PTX-0372 | Bergman Damages Report, Jul. 3, 2023 - Exhibit 6.3 - S3 - Accused Regions Internal AWS Costs and Revenue | | | | | Bergman Documents | 402, 403 |
| PTX-0373 | Bergman Damages Report, Jul. 3, 2023 - Exhibit 6.4 - S3 - Accused Regions Internal AWS Cost | | | | | Bergman Documents | 402, 403 |
| PTX-0374 | Bergman Damages Report, Jul. 3, 2023 - Exhibit 7.1 - S3 ▮▮▮▮▮▮▮ Analysis | | | | | Bergman Documents | 402, 403 |
| PTX-0375 | Bergman Damages Report, Jul. 3, 2023 - Exhibit 7.2 - Rate Analysis | | | | | Bergman Documents | 402, 403 |
| PTX-0376 | Bergman Damages Report, Jul. 3, 2023 - Exhibit 7.3 - S3 ▮▮▮▮▮▮▮▮▮ | | | | | Bergman Documents | 402, 403 |
| PTX-0377 | Bergman Damages Report, Jul. 3, 2023 - Exhibit 7.4 - S3 ▮ | | | | | Bergman Documents | 402, 403 |
| PTX-0378 | Bergman Damages Report, Jul. 3, 2023 - Exhibit 7.5 - S3 - Storage Usage by AWS Internal Customers - As of September 2020 | | | | | Bergman Documents | 402, 403 |
| PTX-0379 | Bergman Damages Report, Jul. 3, 2023 - Exhibit 8.1 - S3 - Accused Regions External P&L - Annual | | | | | Bergman Documents | 402, 403 |
| PTX-0380 | Bergman Damages Report, Jul. 3, 2023 - Exhibit 8.2 - S3 - Accused Regions External P&L - Monthly | | | | | Bergman Documents | 402, 403 |
| PTX-0381 | Bergman Damages Report, Jul. 3, 2023 - Exhibit 9.1 - S3 - External Normalized Global P&L | | | | | Bergman Documents | 402, 403 |
| PTX-0382 | Bergman Damages Report, Jul. 3, 2023 - Exhibit 9.2 - S3 - External Global P&L | | | | | Bergman Documents | 402, 403 |
| PTX-0383 | DynamoDB Developer Guide (API Version 2012-08-10), at *1, available at https://docs.aws.amazon.com/amazondynamodb/latest/developerguide/dynamodb-dg.pdf | | | | | Bergman Documents | |
| PTX-0384 | Intentionally Left Blank | | | | | | |
| PTX-0385 | Intentionally Left Blank | | | | | | |
| PTX-0386 | Intentionally Left Blank | | | | | | |
| PTX-0387 | https://aws.amazon.com/rds/aurora/pricing/ | | | | | Bergman Documents | |
| PTX-0388 | https://aws.amazon.com/rds/mysql/pricing/ | | | | | Bergman Documents | |
| PTX-0389 | https://aws.amazon.com/rds/postgresql/pricing/ | | | | | Bergman Documents | |
| PTX-0390 | https://d1.awsstatic.com/whitepapers/aws-overview.pdf | | | | | Bergman Documents | |
| PTX-0391 | https://docs.digitalocean.com/products/databases/redis/details/pricing/ | | | | | Bergman Documents | 802 |
| PTX-0392 | https://news.microsoft.com/2010/02/22/microsoft-and-amazon-com-sign-patent-agreement/ | 2/22/2010 | | | | Bergman Documents | 802 |
| PTX-0393 | Intentionally Left Blank | | | | | | |
| PTX-0394 | https://patents.google.com/patent/US7814170B2/en?oq=7%2c814%2c170+#citedBy (accessed February 1, 2021) | | | | | Bergman Documents | 402, 403, 802 |
| PTX-0395 | https://www.rpxcorp.com/about/news/rpx-corporation-and-conversant-wireless-licensing-s-a-r-l-announcelicensing-transaction/ | | | | | Bergman Documents | 402, 403, 802 |
| PTX-0396 | https://www.slideshare.net/AmazonWebServices/2011-aws-tour-australia-closing-keynote-how-amazoncommigrated-to-aws-by-jon-jenkins | | | | | Bergman Documents | |

| TX No. | Description | Date | BegBates | End Bates | CBI | Category | Objections |
|---|---|---|---|---|---|---|---|
| PTX-0397 | https://www.theguardian.com/technology/2017/feb/02/amazon-web-services-the-secret-to-the-online-retailersfuture-success | | | | | Bergman Documents | 802 |
| PTX-0398 | Kove's Final Infringement Contentions dated February 13, 2020 | 2/13/2020 | | | | Bergman Documents | 402, 403 |
| PTX-0399 | Kove's First Amended Response to AWS's Third Set of Interrogatories (No. 18) | | | | | Bergman Documents | 103 |
| PTX-0400 | Kove's Responses and Objections to Amazon's Third Set of Interrogatories (No. 15-18) | | | | | Bergman Documents | 103 |
| PTX-0401 | Kove's Responses and Objections to AWS's Sixth Set of Interrogatories (No. 22-25) | | | | | Bergman Documents | 103 |
| PTX-0402 | Kove's Third Amended Response to AWS's First Set of Interrogatories (No. 3) | | | | | Bergman Documents | 103 |
| PTX-0403 | Kove's Responses and Objections to AWS's Sixth Set of Interrogatories (No. 22-25) | | | | | Bergman Documents | 103 |
| PTX-0404 | Supplemental and Amended Responses to Plaintiff's First Set of Interrogatories (Nos. 1-6) | | | | | Bergman Documents | |
| PTX-0405 | https://aws.amazon.com/s3/storage-classes-infographic/ | | | | | Bergman Documents | |
| PTX-0406 | https://aws.amazon.com/what-is-cloud-computing/ | | | | | Bergman Documents | |
| PTX-0407 | Meeting Notes, December 7, 2004, (Vermeulen Deposition Exhibit 6), (Barr Deposition Exhibit 6), (Vogels Deposition Exhibit 8) | 12/7/2004 | AMZ_KOVE_000444305 | AMZ_KOVE_000444307 | | Deposition Documents | |
| PTX-0408 | Amazon DynamoDB On-Demand - No Capacity Planning and Pay-Per-Request Pricing, https://aws.amazon.com/blogs/aws/amazon-dynamodb-on-demand-no-capacity-planning-and-pay-per-request-pricing/, November 28, 2018, (Barr Deposition Exhibit 19), (Vogels Deposition Exhibit 26) | 11/28/2018 | AMZ_KOVE_000002743 | AMZ_KOVE_000002746 | | Deposition Documents | |
| PTX-0409 | (Barr Deposition Exhibit 21) (Sivasubramanian Deposition Exhibit 29) | | AMZ_KOVE_000433637 | AMZ_KOVE_000433643 | | Deposition Documents | |
| PTX-0410 | Email July 25, 2008, (Barr Deposition Exhibit 22) | 7/25/2008 | AMZ_KOVE_000241200 | AMZ_KOVE_000241202 | | Deposition Documents | 802 |
| PTX-0411 | Amazon S3 Reduced Redundancy Storage (Barr Deposition Exhibit 29) | | AMZ_KOVE_000002786 | AMZ_KOVE_000002792 | | Deposition Documents | |
| PTX-0412 | OverX Distributed Database Technology (OXDDT) white paper, (Bailey Deposition Exhibit 19) | | KOV_00005841 | KOV_00005851 | | Deposition Documents | |
| PTX-0413 | ndtpd.c_v (Bailey Deposition Exhibit 31) | | KOV_00002178 | KOV_00002366 | HC | Deposition Documents | |
| PTX-0414 | Building High Performance Apps using NoSQL (Sivasubramanian Deposition Exhibit 3) | | AMZ_KOVE_000451691 | AMZ_KOVE_000451723 | HC | Deposition Documents | |
| PTX-0415 | A Persistent Storage Strategy for thr Amazon Platform (Henry Deposition Exhibit 17, Vermeulen Deposition II Exhibit 5) | | AMZ_KOVE_000477340 | AMZ_KOVE_000477348 | HC | Deposition Documents | |
| PTX-0416 | Native mp4 file: AWSs_next_database_product_DynamoDB | | AMZ_KOVE_000482837 | AMZ_KOVE_000482837 | HC | Deposition Documents | |
| PTX-0417 | Amazon Dynamo DB/ | | AMZ_KOVE_000521665 | AMZ_KOVE_000521674 | HC | Deposition Documents | |
| PTX-0418 | Email November 10, 2015 (Sivasubramanian Deposition Exhibit 14) | 11/10/2015 | AMZ_KOVE_000500524 | AMZ_KOVE_000500525 | HC | Deposition Documents | |
| PTX-0419 | Email (Sivasubramanian Deposition Exhibit 21) | 1/3/2015 | AMZ_KOVE_000491402 | AMZ_KOVE_000491406 | HC | Deposition Documents | |
| PTX-0420 | Amazon Dynamo2 Pricing, August 4, 2011 (Sivasubramanian Deposition Exhibit 25) | 8/4/2011 | AMZ_KOVE_000449586 | AMZ_KOVE_000449597 | HC | Deposition Documents | |
| PTX-0421 | Native excel file: - Draft - V2 | | AMZ_KOVE_000449396 | AMZ_KOVE_000449396 | HC | Deposition Documents | 402; 403 |
| PTX-0422 | Native excel file: | | AMZ_KOVE_000449394 | AMZ_KOVE_000449394 | HC | Deposition Documents | 402; 403 |

| TX No. | Description | Date | BegBates | End Bates | CBI | Category | Objections |
|---|---|---|---|---|---|---|---|
| PTX-0423 | DynamoDB███████████████ February 5, 2013 (Sivasubramanian Deposition Exhibit 28) | 2/5/2013 | AMZ_KOVE_000449560 | AMZ_KOVE_000449577 | HC | Deposition Documents | 402; 403; 802 |
| PTX-0424 | 90-day business review - DynamoDB████████████ | | AMZ_KOVE_000180884 | AMZ_KOVE_000180889 | HC | Deposition Documents | 402; 403; 802 |
| PTX-0425 | Amazon DynamoDB█████████████ (Sivasubramanian Deposition Exhibit 34) | | AMZ_KOVE_000202107 | AMZ_KOVE_000202111 | HC | Deposition Documents | |
| PTX-0426 | The Total Cost of (Non) Ownership of a NoSQL Database Cloudbase Service, Marc 2012 (Sivasubramanian Deposition Exhibit 36) | 3/1/2012 | AMZ_KOVE_000005179 | AMZ_KOVE_000005192 | P | Deposition Documents | |
| PTX-0427 | Amazon SimpleDB Pricing - VA (Sivasubramanian Deposition Exhibit 39) | | AMZ_KOVE_000487566 | AMZ_KOVE_000487567 | P | Deposition Documents | |
| PTX-0428 | Singed Consulting Agreement Letter█████████████, May 6, 2021 (Vermeulen Deposition II Exhibit 1) | 5/6/2021 | AMZ_KOVE_000467034 | AMZ_KOVE_000467035 | HC | Deposition Documents | |
| PTX-0429 | ███████ (Vermeulen Deposition Exhibit 9), (Markle Deposition Exhibit 18) | | AMZ_KOVE_000439233 | AMZ_KOVE_000439236 | HC | Deposition Documents | |
| PTX-0430 | Amazon SimpleDB, (Vermeulen Deposition Exhibit 16) | | KOV_00179455 | KOV_00179459 | | Deposition Documents | |
| PTX-0431 | S3 Product Objectives (Vermeulen Deposition Exhibit 18), ( Vogels Deposition Exhibit 11) | | AMZ_KOVE_000438774 | AMZ_KOVE_000438774 | HC | Deposition Documents | |
| PTX-0432 | 2016 NoSQL Database Services and███████, July 16, 2015 (Vermeulen Deposition Exhibit 25) | 7/16/2015 | AMZ_KOVE_000464892 | AMZ_KOVE_000464897 | HC | Deposition Documents | |
| PTX-0433 | ███████████ (Vermeulen Deposition Exhibit 26) | | AMZ_KOVE_000435417 | AMZ_KOVE_000435422 | HC | Deposition Documents | |
| PTX-0434 | Email███████████████████, March 13, 2007 (Vermeulen Deposition Exhibit 32) | 3/13/2007 | AMZ_KOVE_000225292 | AMZ_KOVE_000225292 | HC | Deposition Documents | |
| PTX-0435 | ████████ (Vermeulen Deposition Exhibit 32) | | AMZ_KOVE_000225293 | AMZ_KOVE_000225303 | HC | Deposition Documents | 402; 403 |
| PTX-0436 | Email███████████████████, June 22, 2009 (Vermeulen Deposition Exhibit 33) | 6/22/2009 | AMZ_KOVE_000225689 | AMZ_KOVE_000225689 | HC | Deposition Documents | |
| PTX-0437 | 2010 Amazon S3██████, July 30, 2009 (Vermeulen Deposition Exhibit 33) | 7/30/2009 | AMZ_KOVE_000225690 | AMZ_KOVE_000225706 | HC | Deposition Documents | 402; 403 |
| PTX-0438 | Meeting Notes, (Vermeulen Deposition Exhibit 2) | 11/11/2019 | AMZ_K0VE_000444305 | AMZ_KOE_000444307 | HC | Deposition Documents | |
| PTX-0439 | Email███████████████████, December 6, 2004 (Vermeulen Deposition II Exhibit 6) | 12/6/2004 | AMZ_KOVE_000491425 | AMZ_KOVE_000491429 | HC | Deposition Documents | |
| PTX-0440 | Email████████████████ December 6, 2004 (Vermeulen Deposition II Exhibit 7) | 12/6/2004 | AMZ_KOVE_000491423 | AMZ_KOVE_000491424 | HC | Deposition Documents | |
| PTX-0441 | Email█████████████████████, December 10, 2004 (Vermeulen Deposition II Exhibit 8) | 12/10/2004 | AMZ_KOVE_000489509 | AMZ_KOVE_000489513 | HC | Deposition Documents | |
| PTX-0442 | Native Video File: UW CSE Distinguished Lecture Andy Jassy (Amazon Web Services).mp4, (Jassy Deposition Exhibit 1) | | KOV_00220389 | KOV_00220389 | | Deposition Documents | 402; 403 |
| PTX-0443 | Amazon DynamoDB 2019███████ (Gaspar Deposition Exhibit 9) | | AMZ_KOVE_000106253 | AMZ_KOVE_000106257 | HC | Deposition Documents | |
| PTX-0444 | Native excel file: DynamoDB P&L Details (Hunt Deposition Exhibit 11) | | AMZ_KOVE_000463915 | AMZ_KOVE_000463915 | HC | Deposition Documents | 402, 403 |
| PTX-0445 | AWS P&L Review (February 29, 2012) (Hunt Deposition Exhibit 16) | 2/29/2012 | AMZ_KOVE_000480979 | AMZ_KOVE_000480981 | HC | Deposition Documents | 402, 403 |
| PTX-0446 | Native excel file: 100517 S3 marginal cost (Henry Deposition Exhibit 11) | | AMZ_KOVE_000473116 | AMZ_KOVE_000473116 | HC | Deposition Documents | |

| TX No. | Description | Date | BegBates | End Bates | CBI | Category | Objections |
|---|---|---|---|---|---|---|---|
| PTX-0447 | Email ██████████ December 6, 2004 (Vogels Deposition Exhibit 7) | 12/6/2004 | AMZ_KOVE_000491436 | AMZ_KOVE_000491438 | | Deposition Documents | |
| PTX-0448 | Email ██████████ December 10, 2004 (Vogels Deposition Exhibit 9) | 12/10/2004 | AMZ_KOVE_000491442 | AMZ_KOVE_000491445 | HC | Deposition Documents | |
| PTX-0449 | Native excel file: S3 Cost Allocation Data (Szafir Deposition Exhibit 24) | | AMZ_KOVE_000528555 | AMZ_KOVE_000528555 | HC | Deposition Documents | |
| PTX-0450 | ██████████ Proposal (Szafir Deposition Exhibit 35) | | AMZ_KOVE_000488069 | AMZ_KOVE_000488085 | HC | Deposition Documents | |
| PTX-0451 | Native excel file: ██████████ (Szafir Deposition Exhibit 51) | | AMZ_KOVE_000528536 | AMZ_KOVE_000528536 | HC | Deposition Documents | |
| PTX-0452 | Native excel file: ██████████ (Szafir Deposition Exhibit 65) | | AMZ_KOVE_000465966 | AMZ_KOVE_000465966 | HC | Deposition Documents | |
| PTX-0453 | Email ██████████, December 12, 2017 (Sorenson Deposition Exhibit 6) | 12/12/2017 | AMZ_KOVE_000237059 | AMZ_KOVE_000237062 | HC | Deposition Documents | |
| PTX-0454 | United States Patent No. 7,716,180 B2 (Vermeulen et al.), May 11, 2010 (Sorenson Deposition Exhibit 8) | 5/11/2010 | KOV_00216000 | KOV_00216067 | P | Deposition Documents | |
| PTX-0455 | Native excel file: DynamoDB Cost Allocation ██████████ (Sung Deposition Exhibit 18) | | AMZ_KOVE_000528622 | AMZ_KOVE_000528622 | HC | Deposition Documents | |
| PTX-0456 | S3 Pricing Review, March 13, 2007 (Henry Deposition Exhibit 14) | 3/13/2007 | AMZ_KOVE_000480930 | AMZ_KOVE_000480941 | HC | Deposition Documents | |
| PTX-0457 | Email ██████████, September 19, 2013 (Henry Deposition Exhibit 14) | 9/19/2013 | AMZ_KOVE_000480292 | AMZ_KOVE_000480293 | HC | Deposition Documents | 402; 403 |
| PTX-0458 | Email ██████████ February 8, 2009 (Henry Deposition Exhibit 8) | 2/8/2009 | AMZ_KOVE_000474241 | AMZ_KOVE_000474241 | HC | Deposition Documents | 402; 403 |
| PTX-0459 | Performance Review - ██████████ (Henry Deposition Exhibit 8) | | AMZ_KOVE_000474242 | AMZ_KOVE_000474248 | HC | Deposition Documents | 402; 403 |
| PTX-0460 | Email ██████████, October 6, 2008 (Henry Deposition Exhibit 10) | 10/6/2008 | AMZ_KOVE_000472834 | AMZ_KOVE_000472834 | HC | Deposition Documents | |
| PTX-0461 | Email ██████████, July 8, 2010 (Henry Deposition Exhibit 11) | 7/8/2010 | AMZ_KOVE_000473115 | AMZ_KOVE_000473115 | HC | Deposition Documents | |
| PTX-0462 | Email ██████████, May 16, 2007 (Henry Deposition Exhibit 17) | 5/16/2007 | AMZ_KOVE_000477339 | AMZ_KOVE_000477339 | HC | Deposition Documents | |
| PTX-0463 | Email ██████████ August 20, 2007 (Henry Deposition Exhibit 18) | 8/20/2007 | AMZ_KOVE_000477652 | AMZ_KOVE_000477652 | HC | Deposition Documents | |
| PTX-0464 | AWS Discussion of Service Level Agreements (Henry Deposition Exhibit 18) | | AMZ_KOVE_000477658 | AMZ_KOVE_000477669 | HC | Deposition Documents | |
| PTX-0465 | Naive exceel file: ██████████ (Henry Deposition Exhibit 21) | | AMZ_KOVE_000479884 | AMZ_KOVE_000479884 | HC | Deposition Documents | |
| PTX-0466 | Email ██████████, September 2, 2008 (Henry Deposition Exhibit 23) | 9/2/2008 | AMZ_KOVE_000479953 | AMZ_KOVE_000479955 | HC | Deposition Documents | |
| PTX-0467 | Email ██████████, April 13, 2008 (Henry Deposition Exhibit 24) | 4/13/2008 | AMZ_KOVE_000478467 | AMZ_KOVE_000478467 | HC | Deposition Documents | |
| PTX-0468 | S3 Storage Pricing, April 14, 2008 (Henry Deposition Exhibit 24) | 4/14/2008 | AMZ_KOVE_000478468 | AMZ_KOVE_000478472 | HC | Deposition Documents | |
| PTX-0469 | Email ██████████, March 25, 2008 (Henry Deposition Exhibit 25) | 3/25/2008 | AMZ_KOVE_000476886 | AMZ_KOVE_000476886 | HC | Deposition Documents | 402; 403 |
| PTX-0470 | Draft of ██████████, March 25, 2008 (Henry Deposition Exhibit 25) | 3/25/2008 | AMZ_KOVE_000476887 | AMZ_KOVE_000476892 | HC | Deposition Documents | 402; 403 |

| TX No. | Description | Date | BegBates | End Bates | CBI | Category | Objections |
|---|---|---|---|---|---|---|---|
| PTX-0471 | Email [REDACTED]; April 26, 2008 (Henry Deposition Exhibit 27) | 4/26/2008 | AMZ_KOVE_000473633 | AMZ_KOVE_000473633 | HC | Deposition Documents | |
| PTX-0472 | Email [REDACTED]; September 22, 2010 (Henry Deposition Exhibit 39) | 9/22/2010 | AMZ_KOVE_000475344 | AMZ_KOVE_000475350 | HC | Deposition Documents | 802 |
| PTX-0473 | Amazon S3 2013 OP1, June 28, 2012 (Henry Deposition Exhibit 44) | 6/28/2012 | AMZ_KOVE_000453862 | AMZ_KOVE_000453876 | HC | Deposition Documents | |
| PTX-0474 | Email [REDACTED], June 28, 2012 (Henry Deposition Exhibit 46) | 6/28/2012 | AMZ_KOVE_000481867 | AMZ_KOVE_000481868 | HC | Deposition Documents | |
| PTX-0475 | Draft Amazon's Move to AWS, June 12, 2012 (Henry Deposition Exhibit 46) | 6/12/2012 | AMZ_KOVE_000481869 | AMZ_KOVE_000481885 | HC | Deposition Documents | |
| PTX-0476 | Email [REDACTED]; January 24, 2013 (Henry Deposition Exhibit 87) | 1/24/2013 | AMZ_KOVE_000475970 | AMZ_KOVE_000475979 | HC | Deposition Documents | 802 |
| PTX-0477 | DDB Metric 10 (Walsh Deposition Exhibit 6) | | AMZ_KOVE_000390559 | AMZ_KOVE_000390566 | HC | Deposition Documents | |
| PTX-0478 | DDB Metric 5 (Walsh Deposition Exhibit 9) | | AMZ_KOVE_000390573 | AMZ_KOVE_000390573 | HC | Deposition Documents | |
| PTX-0479 | (Bailey Deposition Exhibit 1) | | OVERTON00000001 | | | Deposition Documents | |
| PTX-0480 | United States Patent No. 7,103,640 B1 (Overton et al.), September 5, 2006 (Bailey Deposition Exhibit 7) | 9/5/2006 | BAILEY_00000001 | BAILEY_00000026 | P | Deposition Documents | |
| PTX-0481 | United States Patent No. 7,233,978 B2 (Overton et al.), June 19, 2007 (Bailey Deposition Exhibit 9) | 6/19/2007 | BAILEY_00000027 | BAILEY_00000059 | P | Deposition Documents | |
| PTX-0482 | United States Patent No. 7,814,170 B2 (Overton et al.), October 12, 2010 (Bailey Deposition Exhibit 10) | 10/12/2010 | BAILEY_00000078 | BAILEY_00000102 | P | Deposition Documents | |
| PTX-0483 | Performance notes, September 15, 1999 (Bailey Deposition Exhibit 13) | 9/15/1999 | KOV_00002135 | KOV_00002138 | HC | Deposition Documents | |
| PTX-0484 | Performance notes, September 15, 1999 (Bailey Deposition Exhibit 14) | 9/15/1999 | KOV_00002411 | KOV_00002413 | HC | Deposition Documents | |
| PTX-0485 | NDTP Protocol Version 1 (Bailey Deposition Exhibit 27) | | KOV_00034203 | KOV_00034216 | HC | Deposition Documents | |
| PTX-0486 | Email from J. Overton to K. Genin RE Just 6 years too early, February 19, 2007 (Bailey Deposition Exhibit 34) | 2/19/2007 | KOV_00030570 | KOV_00030570 | HC | Deposition Documents | |
| PTX-0487 | (Walsh Deposition Exhibit 10) | | AMZ_KOVE_000390572 | AMZ_KOVE_000390572 | HC | Deposition Documents | |
| PTX-0488 | Native excel file: [REDACTED] (Walsh Deposition Exhibit 30) | | AMZ_KOVE_000520274 | AMZ_KOVE_000520274 | HC | Deposition Documents | |
| PTX-0489 | Native excel file: [REDACTED] (Walsh Deposition Exhibit 30B) | | AMZ_KOVE_000520275 | AMZ_KOVE_000520275 | HC | Deposition Documents | |
| PTX-0490 | Native excel file: DDB Metric 9 (Walsh Deposition Exhibit 68) | | AMZ_KOVE_000532808 | AMZ_KOVE_000532808 | HC | Deposition Documents | |
| PTX-0491 | Native excel file: [REDACTED] (Singh Deposition Exhibit 13) | | AMZ_KOVE_000401273 | AMZ_KOVE_000401273 | HC | Deposition Documents | |
| PTX-0492 | [REDACTED] - AWS metriics (Singh Deposition Exhibit 69) | | AMZ_KOVE_000225112 | AMZ_KOVE_000225114 | HC | Deposition Documents | |
| PTX-0493 | S3 - Simple Storage Service, AWS Developer Relations Global Summit, June 8, 2005 (Hamilton Deposition Exhibit 11) | 6/8/2005 | AMZ_KOVE_000444261 | AMZ_KOVE_000444278 | HC | Deposition Documents | |
| PTX-0494 | Amazon Object Storage OP1 2019, July 24, 2018 (Hamilton Deposition Exhibit 13) | 7/24/2018 | AMZ_KOVE_000528626 | AMZ_KOVE_000528681 | HC | Deposition Documents | |

| TX No. | Description | Date | BegBates | End Bates | CBI | Category | Objections |
|---|---|---|---|---|---|---|---|
| PTX-0495 | Email ████████████████, July 26, 2010 (Hamiotn Deposition Exhibit 18) | 7/26/2010 | AMZ_KOVE_000239961 | AMZ_KOVE_000239965 | C | Deposition Documents | |
| PTX-0496 | Amazon S3 Storage Pricing, July 2010 (Hamilton Deposition Exhibit 22) | 7/1/2010 | AMZ_KOVE_000430209 | AMZ_KOVE_000430216 | HC | Deposition Documents | |
| PTX-0497 | Amazon S3 Storage Pricing November 2011 (Hamilton Deposition Exhibit 23) | 11/1/2011 | AMZ_KOVE_000430217 | AMZ_KOVE_000430238 | HC | Deposition Documents | |
| PTX-0498 | Amazon S3 Service Level Agreement, May 5, 2022 (Vogels Deposition Exhibit 14) | 5/5/2022 | KOV_00220086 | KOV_00220086 | | Deposition Documents | |
| PTX-0499 | Email ████████████, October 3, 2007 (Vogels Deposition Exhibit 16) | 10/3/2007 | AMZ_KOVE_000490631 | AMZ_KOVE_000490662 | | Deposition Documents | |
| PTX-0500 | Email ████████████, June 5, 2016 (Vogels Deposition Exhibit 18) | | AMZ_KOVE_000272192 | AMZ_KOVE_000272193 | | Deposition Documents | 402, 403, 802 |
| PTX-0501 | Email ████████████ (Vogels Deposition Exhibit 19) | | AMZ_KOVE_000273226 | AMZ_KOVE_000273228 | | Deposition Documents | |
| PTX-0502 | Email ████████, September 27, 2018 (Vogels Deposition Exhibit 20) | | AMZ_KOVE_000100108 | AMZ_KOVE_000100108 | | Deposition Documents | |
| PTX-0503 | Email ████████████████ March 10, 2019 (Vogels Deposition Exhibit 21) | | AMZ_KOVE_000270934 | AMZ_KOVE_000270937 | | Deposition Documents | 402; 403 |
| PTX-0504 | ████████████, March 20, 2012 (Vogels Deposition Exhibit 22) | 3/20/2012 | AMZ_KOVE_000397370 | AMZ_KOVE_000397397 | | Deposition Documents | |
| PTX-0505 | Amazon DynamoDB: ████████████, September 12, 2011 (Vogels Deposition Exhibit 23) | 9/12/2011 | AMZ_KOVE_000446229 | AMZ_KOVE_000446253 | | Deposition Documents | |
| PTX-0506 | AWS announcement letter to customers about DynamDB (Vogels Deposition Exhibit 24) | | AMZ_KOVE_000445365 | AMZ_KOVE_000445366 | | Deposition Documents | |
| PTX-0507 | Amazon DynamoDB - a Fast and Scalable NoSQL Database Service Designed for Internet Scale Applications, January 18, 2012 (Vogels Deposition Exhibit 25) | 1/18/2012 | KOV_00216904 | KOV_00216912 | | Deposition Documents | |
| PTX-0508 | Email ████████████, January 18, 2012 (Vogels Deposition Exhibit 27) | 1/18/2012 | AMZ_KOVE_000091828 | AMZ_KOVE_000091830 | | Deposition Documents | |
| PTX-0509 | Alyssa Henry LinkedIn, (Henry Deposition Exhibit 2) | | Henry Deposition Exhibit 2 | | | Deposition Documents | |
| PTX-0510 | Amazon DynamoDB – a Fast and Scalable NoSQL Database Service Designed for Internet Scale Applications, (Barr Deposition Exhibit 18) | | Barr Deposition Exhibit 18 | | | Deposition Documents | |
| PTX-0511 | Amazon DynamoDB - From the Super Bowl to WeatherBug,https://www.allthingsdistributed.com/2012/06/amazon-dynamodb-growth.html, June 21, 2012 (Vogels Deposition Exhibit 28) | 6/21/2012 | Vogels Deposition Exhibit 28 | | | Deposition Documents | |
| PTX-0512 | Amazon DynamoDB -- Internet-Scale Data Storage the NoSQL Way, (Barr Deposition Exhibit 17) | | Barr Deposition Exhibit 17 | | | Deposition Documents | |
| PTX-0513 | Amended Supplemental Declaration of Donal Walsh, June 13, 2023, (Walsh Deposition Exhibit 64) | | Walsh Deposition Exhibit 64 | | | Deposition Documents | |
| PTX-0514 | AWS Blog Article: Discusses significance of "security, scalability, durability, and availability.", (Barr Deposition Exhibit 8) | | Barr Deposition Exhibit 8 | | | Deposition Documents | |
| PTX-0515 | AWS Blog Post: We Build Muck So You Don't Have To, (Barr Deposition Exhibit 11) | | Barr Deposition Exhibit 11 | | | Deposition Documents | |
| PTX-0516 | AWS Database Blog article entitled, "Is Amazon RDS for PostgreSQL or Amazon Aurora PostgreSQL a better choice for me?", (Fanous Deposition Exhibit 12) | | Fanous Deposition Exhibit 12 | | | Deposition Documents | |
| PTX-0517 | Barr describes his early days at Amazon. | | | | | Deposition Documents | 402; 403 |

| TX No. | Description | Date | BegBates | End Bates | CBI | Category | Objections |
|---|---|---|---|---|---|---|---|
| PTX-0518 | blog post "A decade of Innovation" - James Hamilton, March 14, 2006, (Hamilton Deposition Exhibit 10) | | Hamilton Deposition Exhibit 10 | | | Deposition Documents | |
| PTX-0519 | Blog post discussing 15 year anniversary of S3, (Barr Deposition Exhibit 9) | | Barr Deposition Exhibit 9 | | | Deposition Documents | |
| PTX-0520 | Blog Post Introducing RRS, (Barr Deposition Exhibit 10) | | Barr Deposition Exhibit 10 | | | Deposition Documents | |
| PTX-0521 | Blog Post Amazon S3 At Your Service | | | | | Deposition Documents | |
| PTX-0522 | Blog Post: How AWS Powered Prime Day 2016, (Barr Deposition Exhibit 31) | | Barr Deposition Exhibit 31 | | | Deposition Documents | |
| PTX-0523 | Declaration of Nathan Hunt, January 10, 2023 (Hunt Deposition Exhibit 42) | | Hunt Deposition Exhibit 42 | | | Deposition Documents | |
| PTX-0524 | Document headed, "Amazon S3 Service Level Agreement", (Fanous Deposition Exhibit 11) | | Fanous Deposition Exhibit 11 | | | Deposition Documents | |
| PTX-0525 | Document headed, "Azure Cosmos DB pricing", (Fanous Deposition Exhibit 17) | | Fanous Deposition Exhibit 17 | | | Deposition Documents | |
| PTX-0526 | Document headed, "Azure Database for PostgreSQL pricing", (Fanous Deposition Exhibit 16) | | Fanous Deposition Exhibit 16 | | | Deposition Documents | |
| PTX-0527 | DynamoDB One Year Later (Barr Deposition Exhibit 27) | | Barr Deposition Exhibit 27 | | | Deposition Documents | |
| PTX-0528 | Exhibit 6  Screenshot, AWS re:Invent (Jassy Deposition Exhibit 6) | | Jassy Deposition Exhibit 6 | | | Deposition Documents | |
| PTX-0529 | Exhibit 8  Screenshot, AWS re:Invent (Jassy Deposition Exhibit 8) | | Jassy Deposition Exhibit 8 | | | Deposition Documents | |
| PTX-0530 | Gasper LinkedIn Page, https://www.linkedin.com/in/kevin-gasper-16b1122/details/experience/, (Gaspar Deposition Exhibit 1) | | Gaspar Deposition Exhibit 1 | | | Deposition Documents | |
| PTX-0531 | Kove's First Notice of Deposition of Amazon, (Markle Deposition Exhibit 1) | | Markle Deposition Exhibit 1 | | | Deposition Documents | 402; 403 |
| PTX-0532 | LinkedIn for Werner Vogels (Vogels Deposition Exhibit 2) | | Vogels Deposition Exhibit 2 | | | Deposition Documents | |
| PTX-0533 | Nathan Hunt LinkedIn, https://www.linkedin.com/in/nhunt82/?original_referer=, (Hunt Deposition Exhibit 1B) | | Hunt Deposition Exhibit 1B | | | Deposition Documents | |
| PTX-0534 | Official Bio Dr. Werner Vogels (Vogels Deposition Exhibit 1) | | Vogels Deposition Exhibit 1 | | | Deposition Documents | |
| PTX-0535 | Screenshot headed, "Amazon Aurora Pricing", (Fanous Deposition Exhibit 14) | | Fanous Deposition Exhibit 14 | | | Deposition Documents | |
| PTX-0536 | Screenshot headed, "Amazon RDS for MySQL pricing", (Fanous Deposition Exhibit 15) | | Fanous Deposition Exhibit 15 | | | Deposition Documents | |
| PTX-0537 | Screenshot headed, "Amazon RDS for PostgreSQL pricing", (Fanous Deposition Exhibit 13) | | Fanous Deposition Exhibit 13 | | | Deposition Documents | |
| PTX-0538 | Shival Singh LikedIn Page, (Singh Deposition Exhibit 1B) | | Singh Deposition Exhibit 1B | | | Deposition Documents | |
| PTX-0539 | SimpleDB Developer Guide, (Barr Deposition Exhibit 12) | | Barr Deposition Exhibit 12 | | | Deposition Documents | |
| PTX-0540 | SimpleDB FAQs, (Barr Deposition Exhibit 14) | | Barr Deposition Exhibit 14 | | | Deposition Documents | |
| PTX-0541 | Sung LinkedIn Page, (Sung Deposition Exhibit 1) | | Sung Deposition Exhibit 1 | | | Deposition Documents | |

| TX No. | Description | Date | BegBates | End Bates | CBI | Category | Objections |
|---|---|---|---|---|---|---|---|
| PTX-0542 | Swami LinkedIn (Sivasubramanian Deposition Exhibit 1) | | Sivasubramanian Deposition Exhibit 1 | | | Deposition Documents | |
| PTX-0543 | Szafir LikedIn Page, 9Szafir Deposition Exhibit 1) | | Szafir Deposition Exhibit 1 | | | Deposition Documents | |
| PTX-0544 | Tech Crunch article - How AWS came to be, https://techcrunch.com/2016/07/02/andy-jassys-brief-history-of-the-genesis-of-aws/ | | | | | Deposition Documents | 402, 403, 802 |
| PTX-0545 | Vermeulen LinkedIn Page (Vermeulen Deposition Exhibit 1) | | Vermeulen Deposition Exhibit 2 | | | Deposition Documents | |
| PTX-0546 | Wikipedia for Werber Vogels (Vogels Deposition Exhibit 3) | | Vogels Deposition Exhibit 3 | | | Deposition Documents | |
| PTX-0547 | Written Deposition Response of AWS's Dynamodb 30(B)(6) Witness Mr. James Sorenson Pursuant to March 24, 2021 Court Order, (Sorenson Deposition Exhibit 5) | | Sorenson Deposition Exhibit 5 | | | Deposition Documents | |
| PTX-0548 | Native Video: Thought_Leader_Swami_Sivasubramanian_on_NoSQL.mp4, (Sivasubramanian Deposition Exhibit 2) | | AMZ_KOVE_000487483 | AMZ_KOVE_000487483 | | Goodrich Documents | |
| PTX-0549 | Intentionally Left Blank | | | | | | |
| PTX-0550 | Native Video: S3_Tech_Talk_███████████████████████.mp4 | | AMZ_KOVE_000487541 | AMZ_KOVE_000487541 | | Goodrich Documents | |
| PTX-0551 | Amazon S3 2016 OP1 (July 15, 2015) | 7/15/2015 | AMZ_KOVE_000528071 | AMZ_KOVE_000528105 | | Goodrich Documents | |
| PTX-0552 | ███████████████, (Vermeulen Deposition Exhibit 29) | | AMZ_KOVE_000435960 | AMZ_KOVE_000435963 | | Goodrich Documents | |
| PTX-0553 | ███████, (Markle Deposition Exhibit 12) | | AMZ_KOVE_000437351 | AMZ_KOVE_000437353 | | Goodrich Documents | |
| PTX-0554 | Amazon S3 Overview | | AMZ_KOVE_000461703 | AMZ_KOVE_000461718 | | Goodrich Documents | |
| PTX-0555 | Cross-Region Replication Pricing and Costs (March 2015) | | AMZ_KOVE_000457250 | AMZ_KOVE_000457259 | | Goodrich Documents | |
| PTX-0556 | ███████ - April 9th 2018 | | AMZ_KOVE_000464992 | AMZ_KOVE_000464997 | | Goodrich Documents | |
| PTX-0557 | Native Excel Document: S3 Metric 3, (Singh Deposition Exhibit 10) | | AMZ_KOVE_000401270 | AMZ_KOVE_000401270 | | Goodrich Documents | |
| PTX-0558 | Native Excel Document: S3 Metric 4, (Singh Deposition Exhibit 11) | | AMZ_KOVE_000401271 | AMZ_KOVE_000401271 | | Goodrich Documents | |
| PTX-0559 | Native Excel Document: S3 Metric 5, (Singh Deposition Exhibit 12) | | AMZ_KOVE_000401272 | AMZ_KOVE_000401272 | | Goodrich Documents | |
| PTX-0560 | Native Excel Document: S3 Metric 1, (Singh Deposition Exhibit 8) | | AMZ_KOVE_000401268 | AMZ_KOVE_000401268 | | Goodrich Documents | |
| PTX-0561 | Native CSV Document: ████████████████████, (Singh Deposition Exhibit 21) | | AMZ_KOVE_000527781 | AMZ_KOVE_000527781 | | Goodrich Documents | |
| PTX-0562 | Native CSV Document: ████████████████, ( Singh Deposition Exhibit 22) | | AMZ_KOVE_000527782 | AMZ_KOVE_000527782 | | Goodrich Documents | |
| PTX-0563 | Native Video:████████████.mp4 | | AMZ_KOVE_000487442 | AMZ_KOVE_000487442 | | Goodrich Documents | |
| PTX-0564 | Native Video: How_S3_Works_Access.mp4 | | AMZ_KOVE_000482853 | AMZ_KOVE_000482853 | | Goodrich Documents | |
| PTX-0565 | Native Video: Friday Learning Series 2014 - S3_ Under the Hood.mp4, (Sorenson Deposition Exhibit 4) | | AMZ_KOVE_000075807 | AMZ_KOVE_000075807 | | Goodrich Documents | 402; 403 - Requires a more definitive identification of which sections of the video |
| PTX-0566 | Native Excel Document: S3 Metric 8, (Singh Deposition Exhibit 65) | | AMZ_KOVE_000483319 | AMZ_KOVE_000483319 | | Goodrich Documents | |
| PTX-0567 | Native Excel Document: S3 Infra cost, (Szafir Deposition Exhibit 26) | | AMZ_KOVE_000528556 | AMZ_KOVE_000528556 | | Goodrich Documents | |
| PTX-0568 | Amazon Object Storage: 2021 AWS OP1 | | AMZ_KOVE_000497975 | AMZ_KOVE_000498015 | | Goodrich Documents | |
| PTX-0569 | S3 Index Scaling Review, (Vermeulen Deposition Exhibit 21), (Markle Deposition Exhibit 13) | | AMZ_KOVE_000400711 | AMZ_KOVE_000400725 | | Goodrich Documents | |
| PTX-0570 | Native Excel Document: DDB Metric 15iii CMH, (Walsh Deposition Exhibit 61A-D) | | AMZ_KOVE_000532804 | AMZ_KOVE_000532804 | | Goodrich Documents | |
| PTX-0571 | Email ██████████████████████, April 14, 2010 | 4/14/2010 | AMZ_KOVE_000226462 | AMZ_KOVE_000226464 | | Goodrich Documents | |
| PTX-0572 | Problems with S3 indexing and how to fix them, June 2, 2010 | 6/2/2010 | AMZ_KOVE_000226435 | AMZ_KOVE_000226437 | | Goodrich Documents | |

| TX No. | Description | Date | BegBates | End Bates | CBI | Category | Objections |
|---|---|---|---|---|---|---|---|
| PTX-0573 | | | AMZ_KOVE_000439434 | AMZ_KOVE_000439438 | | Goodrich Documents | |
| PTX-0574 | Background and Problem Statement | | AMZ_KOVE_000436079 | AMZ_KOVE_000436083 | | Goodrich Documents | |
| PTX-0575 | Email December 18, 2018 | 12/18/2018 | AMZ_KOVE_000284502 | AMZ_KOVE_000284509 | | Goodrich Documents | |
| PTX-0576 | Hot Object Caching in the SNM world, https://twiki.amazon.com/twiki/bin/view/Websvcs/SThreeHotObjectProposal | | AMZ_KOVE_000434982 | AMZ_KOVE_000434983 | | Goodrich Documents | |
| PTX-0577 | Native Video: Efficient in_S3.mp4 | | AMZ_KOVE_000530224 | AMZ_KOVE_000530224 | | Goodrich Documents | |
| PTX-0578 | Native Video: Efficient | | AMZ_KOVE_000439001 | AMZ_KOVE_000439005 | | Goodrich Documents | |
| PTX-0579 | Native Video: Efficient Techniques.mp4 | | AMZ_KOVE_000530225 | AMZ_KOVE_000530225 | | Goodrich Documents | |
| PTX-0580 | S3 Storage team roadmap, (Vermeulen Deposition Exhibit 19), (Henry Deposition Exhibit 6) | | AMZ_KOVE_000435098 | AMZ_KOVE_000435098 | | Goodrich Documents | |
| PTX-0581 | Defining the Next Storage Class, September 16, 2016 | 9/16/2016 | AMZ_KOVE_000235985 | AMZ_KOVE_000235992 | | Goodrich Documents | |
| PTX-0582 | Native Excel Document: | | AMZ_KOVE_000532846 | AMZ_KOVE_000532846 | | Goodrich Documents | |
| PTX-0583 | Email October 16, 2012 | 10/16/2012 | AMZ_KOVE_000091659 | AMZ_KOVE_000091663 | | Goodrich Documents | |
| PTX-0584 | Native Excel Document: | | AMZ_KOVE_000532845 | AMZ_KOVE_000532845 | | Goodrich Documents | |
| PTX-0585 | Native Excel Document: | | AMZ_KOVE_000532844 | AMZ_KOVE_000532844 | | Goodrich Documents | |
| PTX-0586 | Big Data Analytics Options on AWS, November 2018 | 11/1/2018 | AMZ_KOVE_000222254 | AMZ_KOVE_000222308 | | Goodrich Documents | |
| PTX-0587 | Amazon Dynamo2 Pricing Follow-Up, July 28, 2011, (Sivasubramanian Deposition Exhibit 38) | 7/28/201 | AMZ_KOVE_000449616 | AMZ_KOVE_000449624 | | Goodrich Documents | 402, 403 |
| PTX-0588 | | | AMZ_KOVE_000464494 | AMZ_KOVE_000464498 | | Goodrich Documents | |
| PTX-0589 | Requirements | | AMZ_KOVE_000434343 | AMZ_KOVE_000434346 | | Goodrich Documents | |
| PTX-0590 | Email ], August 8, 2016 | 8/8/2016 | AMZ_KOVE_000242060 | AMZ_KOVE_000242066 | | Goodrich Documents | |
| PTX-0591 | | | AMZ_KOVE_000435426 | AMZ_KOVE_000435431 | | Goodrich Documents | |
| PTX-0592 | S3 Predictable Performance - July 12, 2018 | | AMZ_KOVE_000399121 | AMZ_KOVE_000399126 | | Goodrich Documents | |
| PTX-0593 | Email Septemberr 27, 2016 | 9/27/2016 | AMZ_KOVE_000235893 | AMZ_KOVE_000235905 | HC | Goodrich Documents | 802 |
| PTX-0594 | S3 Storage Volume Index Structure | | AMZ_KOVE_000436391 | AMZ_KOVE_000436395 | HC | Goodrich Documents | |
| PTX-0595 | Native Excel Document: CapPlanSource_2_13_2010 1.0 | | AMZ_KOVE_000431302 | AMZ_KOVE_000431302 | | Goodrich Documents | |
| PTX-0596 | Email February 18, 2007 | 2/18/2007 | AMZ_KOVE_000225238 | AMZ_KOVE_000225238 | | Goodrich Documents | |
| PTX-0597 | Dsitribution of | | AMZ_KOVE_000225239 | AMZ_KOVE_000225239 | | Goodrich Documents | |
| PTX-0598 | | | AMZ_KOVE_000506467 | AMZ_KOVE_000503769 | | Goodrich Documents | |
| PTX-0599 | | | AMZ_KOVE_000086709 | AMZ_KOVE_000086717 | | Goodrich Documents | |
| PTX-0600 | | | AMZ_KOVE_000503767 | AMZ_KOVE_000503769 | | Goodrich Documents | |
| PTX-0601 | | | AMZ_KOVE_000436084 | AMZ_KOVE_000436097 | | Goodrich Documents | |
| PTX-0602 | | | AMZ_KOVE_000436708 | AMZ_KOVE_000436719 | | Goodrich Documents | |

| TX No. | Description | Date | BegBates | End Bates | CBI | Category | Objections |
|---|---|---|---|---|---|---|---|
| PTX-0603 | Email ███████, March 12, 2009 | 3/12/2009 | AMZ_KOVE_000094759 | AMZ_KOVE_000094762 | | Goodrich Documents | |
| PTX-0604 | S3/Console: 2017 AWS OP1 | | AMZ_KOVE_000428595 | AMZ_KOVE_000428623 | | Goodrich Documents | |
| PTX-0605 | ████ improvements | | AMZ_KOVE_000506454 | AMZ_KOVE_000506458 | | Goodrich Documents | |
| PTX-0606 | S3 Performance Improvements - Checkpoint Zero, April 2012 | 4/1/2012 | AMZ_KOVE_000456866 | AMZ_KOVE_000456871 | | Goodrich Documents | |
| PTX-0607 | S3 Load Test Writeup | | AMZ_KOVE_000283706 | AMZ_KOVE_000283722 | | Goodrich Documents | |
| PTX-0608 | ████ | | AMZ_KOVE_000506311 | AMZ_KOVE_000506318 | | Goodrich Documents | |
| PTX-0609 | ████ | | AMZ_KOVE_000436384 | AMZ_KOVE_000436389 | | Goodrich Documents | |
| PTX-0610 | Motivation | | AMZ_KOVE_000070457 | AMZ_KOVE_000070462 | | Goodrich Documents | |
| PTX-0611 | Email ███████ June 1, 2017 | 6/1/2017 | AMZ_KOVE_000099920 | AMZ_KOVE_000099926 | | Goodrich Documents | 402; 403 |
| PTX-0612 | S3 Engine Story Proposal, Updated June 22, 2011 | 6/22/2011 | AMZ_KOVE_000440576 | AMZ_KOVE_000440580 | | Goodrich Documents | |
| PTX-0613 | ████ | | AMZ_KOVE_000434665 | AMZ_KOVE_000434670 | | Goodrich Documents | |
| PTX-0614 | Native Excel Document: ████ (Singh Deposition Exhibit 62) | | AMZ_KOVE_000452526 | AMZ_KOVE_000452526 | | Goodrich Documents | |
| PTX-0615 | Native Excel Document: PP_S3_Weekly_Deck_04_Jan_2014 | | AMZ_KOVE_000455647 | AMZ_KOVE_000455647 | | Goodrich Documents | |
| PTX-0616 | Amazon Object Storage: 2021 AWS OP1 | | AMZ_KOVE_000512621 | AMZ_KOVE_000512628 | | Goodrich Documents | |
| PTX-0617 | Email ███████, September 27, 2017 | 9/27/2017 | AMZ_KOVE_000284234 | AMZ_KOVE_000284247 | | Goodrich Documents | |
| PTX-0618 | S3 request rate performance guidance - June 8, 2018 | 6/8/2018 | AMZ_KOVE_000399112 | AMZ_KOVE_000399116 | | Goodrich Documents | |
| PTX-0619 | Native Excel Document: ████ | | AMZ_KOVE_000378442 | AMZ_KOVE_000378513 | | Goodrich Documents | |
| PTX-0620 | ████ Project | | AMZ_KOVE_000463426 | AMZ_KOVE_000463439 | | Goodrich Documents | |
| PTX-0621 | Amazon S3 ████, December 14, 2011, (Markle Deposition Exhibit 6) | 12/14/2011 | AMZ_KOVE_000226633 | AMZ_KOVE_000226638 | | Goodrich Documents | |
| PTX-0622 | ████ | | AMZ_KOVE_000436938 | AMZ_KOVE_000436945 | | Goodrich Documents | |
| PTX-0623 | Amzon DynamoDB Under the Hood: How We Built a Hypr-Scale Database, DynamoDB Specialist Solution Architect, San Francisco, CA - June 2019 | | AMZ_KOVE_000101750 | AMZ_KOVE_000101839 | | Goodrich Documents | |
| PTX-0624 | High-Level-Architecture | | AMZ_KOVE_000463887 | AMZ_KOVE_000463897 | | Goodrich Documents | |
| PTX-0625 | Amazon DynamoDB - Business Overview, Week 23 Ending 6/9/2018 | 6/9/2018 | AMZ_KOVE_000394193 | AMZ_KOVE_000394193 | | Goodrich Documents | |
| PTX-0626 | Native Excel Document: DDB Metric 12b, (Walsh Deposition Exhibit 18) | | AMZ_KOVE_000463924 | AMZ_KOVE_000463924 | | Goodrich Documents | |
| PTX-0627 | ████ | | AMZ_KOVE_000504890 | AMZ_KOVE_000504898 | | Goodrich Documents | |
| PTX-0628 | AWS ████ (Sivasubramanian Deposition Exhibit 15) | 11/10/2015 | AMZ_KOVE_000500526 | AMZ_KOVE_000500538 | | Goodrich Documents | |
| PTX-0629 | ████ | | AMZ_KOVE_000064843 | AMZ_KOVE_000064857 | | Goodrich Documents | |
| PTX-0630 | Native Excel Document: DDB Metric 7, (Walsh Deposition Exhibit 15) | | AMZ_KOVE_000390575 | AMZ_KOVE_000390575 | | Goodrich Documents | |
| PTX-0631 | Native Excel Document: DDB Metric 1, (Walsh Deposition Exhibit 6) | | AMZ_KOVE_000390558 | AMZ_KOVE_000390558 | | Goodrich Documents | |

| TX No. | Description | Date | BegBates | End Bates | CBI | Category | Objections |
|---|---|---|---|---|---|---|---|
| PTX-0632 | Native Excel Document: DDB Metric 1-1a, (Walsh Deposition Exhibit 66) | | AMZ_KOVE_000532840 | AMZ_KOVE_000532840 | | Goodrich Documents | |
| PTX-0633 | Native Excel Document: DDB Metric 1-1b, (Walsh Deposition Exhibit 67) | | AMZ_KOVE_000532841 | AMZ_KOVE_000532841 | | Goodrich Documents | |
| PTX-0634 | DynamoDB ▮▮▮ Scaling Options | | AMZ_KOVE_000483047 | AMZ_KOVE_000483067 | | Goodrich Documents | |
| PTX-0635 | Kove External Memory for Software-Defined Memory, December 20, 2017 | 12/20/2017 | AMZ_KOVE_000467814 | AMZ_KOVE_000467838 | C | Goodrich Documents | |
| PTX-0636 | NewHire | | AMZ_KOVE_000065117 | AMZ_KOVE_000065121 | | Goodrich Documents | |
| PTX-0637 | Native Excel Document: DDB Metric 6 - Update, (Walsh Deposition Exhibit 77) | | AMZ_KOVE_000532854 | AMZ_KOVE_000532854 | | Goodrich Documents | |
| PTX-0638 | Native Excel Document: DDB Metric 6a (Walsh Deposition Exhibit 78) | | AMZ_KOVE_000532855 | AMZ_KOVE_000532855 | | Goodrich Documents | |
| PTX-0639 | Native Excel Document: DDB Metric 6, (Walsh Deposition Exhibit 76) | | AMZ_KOVE_000390574 | AMZ_KOVE_000390574 | | Goodrich Documents | |
| PTX-0640 | Amazon DynamoDB Pricing – Amazon Web Services (AWS) | | AMZ_KOVE_000200928 | AMZ_KOVE_000200935 | | Goodrich Documents | |
| PTX-0641 | AWS re: Invent, Amazon DynamoDB Under the Hood: How We Built a Hyper-Scale Database | | AMZ_KOVE_000064710 | AMZ_KOVE_000064819 | | Goodrich Documents | |
| PTX-0642 | DynamoDB Capacity Planning Info | | AMZ_KOVE_000434816 | AMZ_KOVE_000434819 | | Goodrich Documents | |
| PTX-0643 | | | AMZ_KOVE_000483119 | AMZ_KOVE_000483160 | | Goodrich Documents | |
| PTX-0644 | Native Excel Document: DDB_Requests_Usage_2017-2018_highlighted | | AMZ_KOVE_000495524 | AMZ_KOVE_000495524 | | Goodrich Documents | |
| PTX-0645 | AWS nonrelational services 2020 OP1 - July 18, 2019 | 7/18/2019 | AMZ_KOVE_000528740 | AMZ_KOVE_000528809 | | Goodrich Documents | |
| PTX-0646 | AWS-InterDependencies | | AMZ_KOVE_000241335 | AMZ_KOVE_000241335 | | Goodrich Documents | |
| PTX-0647 | Amazon Web Services Announces Dynamo Journal Service: A Fast, Multi-Attach, Transactional Logging Service with Strong Guarantees , Dynamo Journal Service is a new kind of distributed systems primitive that solves the consensus problem. | | AMZ_KOVE_000400143 | AMZ_KOVE_000400150 | | Goodrich Documents | 402; 403 |
| PTX-0648 | ▮▮▮ | | AMZ_KOVE_000012836 | AMZ_KOVE_000012853 | | Goodrich Documents | |
| PTX-0649 | Intentionally Left Blank | | | | | | |
| PTX-0650 | Native Excel Document: ▮▮▮, (Szafir Deposition Exhibit 19) | | AMZ_KOVE_000528617 | AMZ_KOVE_000528617 | | Goodrich Documents | |
| PTX-0651 | Native Excel Document: ▮▮▮, (Szafir Deposition Exhibit 21) | | AMZ_KOVE_000528620 | AMZ_KOVE_000528620 | | Goodrich Documents | |
| PTX-0652 | Native Excel Document: ▮▮▮ (Szafir Deposition Exhibit 23) | | AMZ_KOVE_000528621 | AMZ_KOVE_000528621 | | Goodrich Documents | |
| PTX-0653 | Native Excel Document: ▮▮▮ (Szafir Deposition Exhibit 31) | | AMZ_KOVE_000488258 | AMZ_KOVE_000488258 | | Goodrich Documents | |
| PTX-0654 | 2018 Rate Card - ▮▮▮ (Gaspar Deposition Exhibit 6), (Szafir Deposition Exhibit 28) | | AMZ_KOVE_000487905 | AMZ_KOVE_000487911 | | Goodrich Documents | |
| PTX-0655 | Amazon DynamoDB, API Reference | | AMZ_KOVE_000006576 | AMZ_KOVE_000007000 | | Goodrich Documents | |
| PTX-0656 | From SQL 1D NoSQL- Amazon DynamoD | 1/31/2019 | AMZ_KOVE_000008188 | AMZ_KOVE_000008191 | | Goodrich Documents | |
| PTX-0657 | ▮▮▮ -Amazon DynamoDB | 1/31/2019 | AMZ_KOVE_000008294 | AMZ_KOVE_000008295 | | Goodrich Documents | |
| PTX-0658 | How to use Amazon DynamoDB global tables to power multiregion architectures, December 20, 2018 | 12/18/2018 | AMZ_KOVE_000008774 | AMZ_KOVE_000008792 | | Goodrich Documents | |
| PTX-0659 | How to use DynamoDB global secondary indexes to improve query performance and reduce costs, December 19, 2018 | | AMZ_KOVE_000008803 | AMZ_KOVE_000008813 | | Goodrich Documents | |
| PTX-0660 | Managing Throughput Capacity Automatically with DynamoDB Auto Scaling | | AMZ_KOVE_000009254 | AMZ_KOVE_000009259 | | Goodrich Documents | |
| PTX-0661 | Module 3: Querying and global secondary indexes, Learning Paths on AWS: Create and Manage a Nonrelational Database with Amazon DynamoDB | | AMZ_KOVE_000009924 | AMZ_KOVE_000009929 | | Goodrich Documents | |
| PTX-0662 | | | AMZ_KOVE_000012854 | AMZ_KOVE_000012868 | | Goodrich Documents | |
| PTX-0663 | DynamoDB Wiki Landing Page | | AMZ_KOVE_000012810 | AMZ_KOVE_000012821 | | Goodrich Documents | |

| TX No. | Description | Date | BegBates | End Bates | CBI | Category | Objections |
|---|---|---|---|---|---|---|---|
| PTX-0664 | | | AMZ_KOVE_000012833 | AMZ_KOVE_000012835 | | Goodrich Documents | 402; 403 |
| PTX-0665 | | | AMZ_KOVE_000012890 | AMZ_KOVE_000012894 | | Goodrich Documents | |
| PTX-0666 | Network RPC | | AMZ_KOVE_000061849 | AMZ_KOVE_000061857 | | Goodrich Documents | |
| PTX-0667 | | | AMZ_KOVE_000061877 | AMZ_KOVE_000061883 | | Goodrich Documents | |
| PTX-0668 | Amazon S3, web page | | AMZ_KOVE_000467473 | AMZ_KOVE_000467477 | | Goodrich Documents | |
| PTX-0669 | Amazon Simple Storage Service, Developer Guide, API Version 2006-03-01 | 3/1/2006 | KOV_00183389 | KOV_00184053 | | Goodrich Documents | |
| PTX-0670 | AWS Storage ServicesOverview, A Look at Storage Services Offered by AWS, December 2016 | 12/1/2016 | AMZ_KOVE_000003448 | AMZ_KOVE_000003501 | | Goodrich Documents | |
| PTX-0671 | Automating PeopleSoft Environments in the AWS Cloud, April 2019 | 4/1/2019 | AMZ_KOVE_000191980 | AMZ_KOVE_000192005 | | Goodrich Documents | |
| PTX-0672 | Overview of AWS Security - Storage Services, June 2016 | 6/1/2016 | AMZ_KOVE_000000597 | AMZ_KOVE_000000605 | | Goodrich Documents | |
| PTX-0673 | AWS re: Invent, AWS SKO Event 2019 | 10/6/2020 | AMZ_KOVE_000379122 | AMZ_KOVE_000379190 | | Goodrich Documents | |
| PTX-0674 | Learning | | AMZ_KOVE_000066223 | AMZ_KOVE_000066227 | | Goodrich Documents | |
| PTX-0675 | Amazon Wiki - S3 words | | AMZ_KOVE_000086390 | AMZ_KOVE_000086395 | | Goodrich Documents | |
| PTX-0676 | AWS re: Invent, Better, Faster, and Lower Cost Storge. Optimizing Amzon S3 | | AMZ_KOVE_000379224 | AMZ_KOVE_000379283 | | Goodrich Documents | |
| PTX-0677 | Amazon S3 - Performance Overview | | AMZ_KOVE_000380132 | AMZ_KOVE_000380166 | | Goodrich Documents | |
| PTX-0678 | File Synchronization Service | | KOV_00179984 | KOV_00179984 | | Goodrich Documents | |
| PTX-0679 | S3 | | AMZ_KOVE_000434258 | AMZ_KOVE_000434264 | | Goodrich Documents | |
| PTX-0680 | Wiki Page for | | AMZ_KOVE_000069828 | AMZ_KOVE_000069837 | | Goodrich Documents | |
| PTX-0681 | S3-Jim-Sorenson, (Singh Deposition Exhibit 40) | | AMZ_KOVE_000012916 | AMZ_KOVE_000012916 | | Goodrich Documents | |
| PTX-0682 | S3 Arch Diagram - Amazon Wiki, (Markel Deposition Exhibit 1) | | AMZ_KOVE_000012900 | AMZ_KOVE_000012904 | | Goodrich Documents | |
| PTX-0683 | Native Video: Friday_Learning_Series_2014_-_S3_Under_the_Hood.mp4 | | AMZ_KOVE_000064821 | AMZ_KOVE_000064821 | | Goodrich Documents | 402; 403 - Requires a more definitive identification of which sections of the video |
| PTX-0684 | Native Video: ECS Talk: S3 Under the Hood.mp4, (Sorenson Deposition Exhibit 7) | | AMZ_KOVE_000012917 | AMZ_KOVE_000012917 | | Goodrich Documents | 402; 403 - Requires a more definitive identification of which sections of the video |
| PTX-0685 | Native Video: Overview Of S3.mp4 | | AMZ_KOVE_000013051 | AMZ_KOVE_000013051 | | Goodrich Documents | 402; 403 - Requires a more definitive identification of which sections of the video |
| PTX-0686 | Data Flow - Complete Multipart Upload In-Progress | | AMZ_KOVE_000441762 | AMZ_KOVE_000441762 | | Goodrich Documents | |
| PTX-0687 | Data Flow - Upload Part | | AMZ_KOVE_000441763 | AMZ_KOVE_000441763 | | Goodrich Documents | |
| PTX-0688 | Multipart Upload Data Flo | | AMZ_KOVE_000441764 | AMZ_KOVE_000441770 | | Goodrich Documents | |

| TX No. | Description | Date | BegBates | End Bates | CBI | Category | Objections |
|--------|-------------|------|----------|-----------|-----|----------|------------|
| PTX-0689 | S3 Storage Volumes, Motivation & Goals | | AMZ_KOVE_000443091 | AMZ_KOVE_000443109 | | Goodrich Documents | |
| PTX-0690 | Amazon S3 and You | | AMZ_KOVE_000443724 | AMZ_KOVE_000443744 | | Goodrich Documents | |
| PTX-0691 | | | AMZ_KOVE_000439511 | AMZ_KOVE_000439515 | | Goodrich Documents | |
| PTX-0692 | S3 | | AMZ_KOVE_000532506 | AMZ_KOVE_000532508 | | Goodrich Documents | |
| PTX-0693 | | | AMZ_KOVE_000062719 | AMZ_KOVE_000062736 | | Goodrich Documents | |
| PTX-0694 | Architecture | | AMZ_KOVE_000433826 | AMZ_KOVE_000433833 | | Goodrich Documents | |
| PTX-0695 | | | AMZ_KOVE_000062767 | AMZ_KOVE_000062767 | | Goodrich Documents | |
| PTX-0696 | | | AMZ_KOVE_000062766 | AMZ_KOVE_000062766 | | Goodrich Documents | |
| PTX-0697 | | | AMZ_KOVE_000434620 | AMZ_KOVE_000434624 | | Goodrich Documents | |
| PTX-0698 | | | AMZ_KOVE_000436590 | AMZ_KOVE_000436594 | | Goodrich Documents | |
| PTX-0699 | Deep Diving S3: Building Knowledge of S3 to Troubleshoot Effectively and Efficiently | | AMZ_KOVE_000507062 | AMZ_KOVE_000507067 | | Goodrich Documents | |
| PTX-0700 | S3Volumes, Principal Review, 6/25/2009 | 6/25/2009 | AMZ_KOVE_000443110 | AMZ_KOVE_000443130 | | Goodrich Documents | |
| PTX-0701 | Blindex | | AMZ_KOVE_000437244 | AMZ_KOVE_000437250 | | Goodrich Documents | |
| PTX-0702 | Intentionally Left Blank | | | | | | |
| PTX-0703 | Intentionally Left Blank | | | | | | |
| PTX-0704 | Flow of | | AMZ_KOVE_000062772 | AMZ_KOVE_000062772 | | Goodrich Documents | |
| PTX-0705 | Intentionally Left Blank | | | | | | |
| PTX-0706 | Intentionally Left Blank | | | | | | |
| PTX-0707 | Intentionally Left Blank | | | | | | |
| PTX-0708 | Intentionally Left Blank | | | | | | |
| PTX-0709 | SThreeKeymapQuorumMigration | | AMZ_KOVE_000435584 | AMZ_KOVE_000435587 | | Goodrich Documents | |
| PTX-0710 | Intentionally Left Blank | | | | | | |
| PTX-0711 | Intentionally Left Blank | | | | | | |
| PTX-0712 | | | AMZ_KOVE_000062763 | AMZ_KOVE_000062763 | | Goodrich Documents | |
| PTX-0713 | S3 Arch Diagram | | AMZ_KOVE_000506657 | AMZ_KOVE_000506660 | | Goodrich Documents | |
| PTX-0714 | | | AMZ_KOVE_000064559 | AMZ_KOVE_000064566 | | Goodrich Documents | |
| PTX-0715 | | | AMZ_KOVE_000065036 | AMZ_KOVE_000065044 | | Goodrich Documents | |
| PTX-0716 | | | AMZ_KOVE_000440005 | AMZ_KOVE_000440010 | | Goodrich Documents | |
| PTX-0717 | | | AMZ_KOVE_000438617 | AMZ_KOVE_000438620 | | Goodrich Documents | |
| PTX-0718 | S3Team/NewHireTraining/S3Architecture - Amazon Wiki, S3 Architeture | | AMZ_KOVE_000012910 | AMZ_KOVE_000012915 | | Goodrich Documents | |

| TX No. | Description | Date | BegBates | End Bates | CBI | Category | Objections |
|--------|-------------|------|----------|-----------|-----|----------|------------|
| PTX-0719 | ███████████ | | AMZ_KOVE_000439968 | AMZ_KOVE_000439978 | | Goodrich Documents | |
| PTX-0720 | ███████████ | | AMZ_KOVE_000437393 | AMZ_KOVE_000437399 | | Goodrich Documents | |
| PTX-0721 | ███████ | | AMZ_KOVE_000437797 | AMZ_KOVE_000437811 | | Goodrich Documents | |
| PTX-0722 | S3 index protocol | | AMZ_KOVE_000464643 | AMZ_KOVE_000464645 | | Goodrich Documents | |
| PTX-0723 | Native mp4 file: Friday Learning Series 2014 - S3_ Under the Hood | | AMZ-KOVE_000075807 | AMZ_KOVE_000075807 | | Goodrich Documents | 402; 403 - Requires a more definitive identification of which sections of the video |
| PTX-0724 | Amazon S3 2014 OP1, July 30, 2013 | 7/30/2013 | AMZ_KOVE_000454032 | AMZ_KOVE_000454055 | | Goodrich Documents | |
| PTX-0725 | Operational Readiness | | AMZ_KOVE_000069933 | AMZ_KOVE_000069941 | | Goodrich Documents | |
| PTX-0726 | Background | | AMZ_KOVE_000434218 | AMZ_KOVE_000434223 | | Goodrich Documents | |
| PTX-0727 | Design | | AMZ_KOVE_000434659 | AMZ_KOVE_000434664 | | Goodrich Documents | |
| PTX-0728 | ██████ | | AMZ_KOVE_000438343 | AMZ_KOVE_000438350 | | Goodrich Documents | |
| PTX-0729 | █████████ | | AMZ_KOVE_000434152 | AMZ_KOVE_000434157 | | Goodrich Documents | |
| PTX-0730 | ███ Integration | | AMZ_KOVE_000506493 | AMZ_KOVE_000506497 | | Goodrich Documents | |
| PTX-0731 | S3Team/NewHireTraining/S3Architecture - Amazon Wiki, S3 Architeture | | AMZ_KOVE_000434210 | AMZ_KOVE_000012915 | | Goodrich Documents | |
| PTX-0732 | Detailed Design | | AMZ_KOVE_000434290 | AMZ_KOVE_000434297 | | Goodrich Documents | |
| PTX-0733 | ██████████ Review | | AMZ_KOVE_000463479 | AMZ_KOVE_000463482 | | Goodrich Documents | |
| PTX-0734 | █████████ | | AMZ_KOVE_000463542 | AMZ_KOVE_000463547 | | Goodrich Documents | |
| PTX-0735 | ██████ | | AMZ_KOVE_000434298 | AMZ_KOVE_000434302 | | Goodrich Documents | |
| PTX-0736 | Email ████████████████, October 20, 2017 | 10/20/2017 | AMZ_KOVE_000094155 | AMZ_KOVE_000094159 | | Goodrich Documents | |
| PTX-0737 | Overview | | AMZ_KOVE_000434386 | AMZ_KOVE_000434391 | | Goodrich Documents | |
| PTX-0738 | ██████████ | | AMZ_KOVE_000433512 | AMZ_KOVE_000433516 | | Goodrich Documents | |
| PTX-0739 | Design | | AMZ_KOVE_000086419 | AMZ_KOVE_000086427 | | Goodrich Documents | |
| PTX-0740 | ██ | | AMZ_KOVE_000086642 | AMZ_KOVE_000086645 | | Goodrich Documents | |
| PTX-0741 | | | AMZ_KOVE_000434108 | AMZ_KOVE_000434114 | | Goodrich Documents | |
| PTX-0742 | Design | | AMZ_KOVE_000434242 | AMZ_KOVE_000434248 | | Goodrich Documents | |
| PTX-0743 | ██████████ | | AMZ_KOVE_000433536 | AMZ_KOVE_000433541 | | Goodrich Documents | |
| PTX-0744 | Locked ████ Anomalies | | AMZ_KOVE_000434067 | AMZ_KOVE_000434073 | | Goodrich Documents | |

| TX No. | Description | Date | BegBates | End Bates | CBI | Category | Objections |
|--------|-------------|------|----------|-----------|-----|----------|------------|
| PTX-0745 | | | AMZ_KOVE_000436072 | AMZ_KOVE_000436078 | | Goodrich Documents | |
| PTX-0746 | | | AMZ_KOVE_000436733 | AMZ_KOVE_000436736 | | Goodrich Documents | |
| PTX-0747 | DesignDocv2 | | AMZ_KOVE_000462705 | AMZ_KOVE_000462709 | | Goodrich Documents | |
| PTX-0748 | Locked ██████ Anomalies | | AMZ_KOVE_000506256 | AMZ_KOVE_000506261 | | Goodrich Documents | |
| PTX-0749 | | | AMZ_KOVE_000062737 | AMZ_KOVE_000062740 | | Goodrich Documents | |
| PTX-0750 | | | AMZ_KOVE_000437812 | AMZ_KOVE_000437814 | | Goodrich Documents | |
| PTX-0751 | Email ██████████ August 28, 2008, (Vermeulen Deposition Exhibit 13) | 8/28/2008 | AMZ_KOVE_000091121 | AMZ_KOVE_000091122 | | Goodrich Documents | 402; 403 |
| PTX-0752 | | | AMZ_KOVE_000437363 | AMZ_KOVE_000437374 | | Goodrich Documents | |
| PTX-0753 | | | AMZ_KOVE_000437694 | AMZ_KOVE_000437696 | | Goodrich Documents | |
| PTX-0754 | Native Excel Document: ██████████ | | AMZ_KOVE_000481703 | AMZ_KOVE_000481703 | | Goodrich Documents | |
| PTX-0755 | Email ██████████, May 3, 2007 | 5/3/2007 | AMZ_KOVE_000225199 | AMZ_KOVE_000225199 | | Goodrich Documents | |
| PTX-0756 | Email ██████ July 27, 2007 | 7/27/2007 | AMZ_KOVE_000225329 | AMZ_KOVE_000225329 | | Goodrich Documents | |
| PTX-0757 | | | AMZ_KOVE_000439956 | AMZ_KOVE_000439958 | | Goodrich Documents | |
| PTX-0758 | Email ██████████ September 14, 2007, ((Vermeulen Deposition Exhibit 10) | 9/14/2007 | AMZ_KOVE_000091063 | AMZ_KOVE_000091064 | | Goodrich Documents | |
| PTX-0759 | | | AMZ_KOVE_000440227 | AMZ_KOVE_000440230 | | Goodrich Documents | |
| PTX-0760 | | | AMZ_KOVE_000437288 | AMZ_KOVE_000437292 | | Goodrich Documents | |
| PTX-0761 | Email ██████████, January 8, 2008 | 1/8/2008 | AMZ_KOVE_000225528 | AMZ_KOVE_000225530 | | Goodrich Documents | |
| PTX-0762 | | | AMZ_KOVE_000439222 | AMZ_KOVE_000439224 | | Goodrich Documents | |
| PTX-0763 | CauseofError1 | | AMZ_KOVE_000436742 | AMZ_KOVE_000436746 | | Goodrich Documents | |
| PTX-0764 | | | AMZ_KOVE_000438295 | AMZ_KOVE_000438297 | | Goodrich Documents | |
| PTX-0765 | | | AMZ_KOVE_000435532 | AMZ_KOVE_000435533 | | Goodrich Documents | |
| PTX-0766 | Email ██████████ January 28, 2008 | 1/28/2008 | AMZ_KOVE_000091186 | AMZ_KOVE_000091190 | | Goodrich Documents | |
| PTX-0767 | | | AMZ_KOVE_000436482 | AMZ_KOVE_000436489 | | Goodrich Documents | |
| PTX-0768 | | | AMZ_KOVE_000437937 | AMZ_KOVE_000437943 | | Goodrich Documents | |
| PTX-0769 | | | AMZ_KOVE_000439519 | AMZ_KOVE_000439522 | | Goodrich Documents | |
| PTX-0770 | S3: International Expansion Options | | AMZ_KOVE_000477604 | AMZ_KOVE_000477606 | | Goodrich Documents | 402: 403 |
| PTX-0771 | | | AMZ_KOVE_000439213 | AMZ_KOVE_000439215 | | Goodrich Documents | |

| TX No. | Description | Date | BegBates | End Bates | CBI | Category | Objections |
|---|---|---|---|---|---|---|---|
| PTX-0772 | ███████████ | | AMZ_KOVE_000436750 | AMZ_KOVE_000436756 | | Goodrich Documents | 402: 403 |
| PTX-0773 | Email ██████████████████ February 11, 2008 | 2/11/2008 | AMZ_KOVE_000091078 | AMZ_KOVE_000091078 | | Goodrich Documents | |
| PTX-0774 | Email ██████████ February 6, 2007 | 2/6/2007 | AMZ_KOVE_000480545 | AMZ_KOVE_000480545 | | Goodrich Documents | |
| PTX-0775 | QDR2, April 2007 | | AMZ_KOVE_000440906 | AMZ_KOVE_000440932 | | Goodrich Documents | |
| PTX-0776 | Web 2.0 Berlin Talking Points and Q&A | | AMZ_KOVE_000477387 | AMZ_KOVE_000477397 | | Goodrich Documents | |
| PTX-0777 | Top AWS Talking Points and Q&A | | AMZ_KOVE_000271370 | AMZ_KOVE_000271382 | | Goodrich Documents | |
| PTX-0778 | Top AWS Talking Points and Q&A | | AMZ_KOVE_000271356 | AMZ_KOVE_000271368 | | Goodrich Documents | |
| PTX-0779 | Top AWS Talking Points and Q&A | | AMZ_KOVE_000241180 | AMZ_KOVE_000241196 | | Goodrich Documents | |
| PTX-0780 | Top AWS Talking Points and Q&A | | AMZ_KOVE_000440425 | AMZ_KOVE_000440441 | | Goodrich Documents | |
| PTX-0781 | Celebrating 3 Years of Amazon S3 with 3 Months of Transfer-In for 3 Cents/GB | | AMZ_KOVE_000478506 | AMZ_KOVE_000478506 | | Goodrich Documents | |
| PTX-0782 | Email ████████ July 1, 2009 | 7/1/2009 | AMZ_KOVE_000479923 | AMZ_KOVE_000479926 | | Goodrich Documents | |
| PTX-0783 | Email █████████, October 2, 2009 | 10/2/2009 | AMZ_KOVE_000479914 | AMZ_KOVE_000479918 | | Goodrich Documents | |
| PTX-0784 | Email ██████████ January 4, 2010 | 1/4/2010 | AMZ_KOVE_000479902 | AMZ_KOVE_000479905 | | Goodrich Documents | |
| PTX-0785 | Email ████████ November 1, 2010 | 11/1/2010 | AMZ_KOVE_000479894 | AMZ_KOVE_000479896 | | Goodrich Documents | |
| PTX-0786 | Amazon S3 2013███, June 28, 2012 | 6/28/2012 | AMZ_KOVE_000473282 | AMZ_KOVE_000473296 | | Goodrich Documents | |
| PTX-0787 | Native Excel Document: ████████ | | AMZ_KOVE_000473358 | AMZ_KOVE_000473358 | | Goodrich Documents | |
| PTX-0788 | ██████████ | | AMZ_KOVE_000434521 | AMZ_KOVE_000434523 | | Goodrich Documents | |
| PTX-0789 | | | AMZ_KOVE_000506759 | AMZ_KOVE_000506759 | | Goodrich Documents | |
| PTX-0790 | Learnings ████████ | | AMZ_KOVE_000069931 | AMZ_KOVE_000069932 | | Goodrich Documents | |
| PTX-0791 | Email ██████████ July 23, 2020 | 7/23/2020 | AMZ_KOVE_000283115 | AMZ_KOVE_000283116 | | Goodrich Documents | |
| PTX-0792 | Amazon S3 ██████ Improvements 2016 - December Update, December 16, 2016 | 12/16/2016 | AMZ_KOVE_000236558 | AMZ_KOVE_000236567 | | Goodrich Documents | |
| PTX-0793 | S3 Performance Roadmap - December 2018 | | AMZ_KOVE_000237043 | AMZ_KOVE_000237050 | | Goodrich Documents | |
| PTX-0794 | ██████████ | | AMZ_KOVE_000069360 | AMZ_KOVE_000069362 | | Goodrich Documents | |
| PTX-0795 | Email ██████████ | | AMZ_KOVE_000270148 | AMZ_KOVE_000270158 | | Goodrich Documents | |
| PTX-0796 | Email ██████████, January 8, 2008 | | AMZ_KOVE_000239891 | AMZ_KOVE_000239892 | | Goodrich Documents | |
| PTX-0797 | ██████████ | | AMZ_KOVE_000438797 | AMZ_KOVE_000438800 | | Goodrich Documents | |
| PTX-0798 | Email ██████████ February 18, 2020 | 2/18/2020 | AMZ_KOVE_000283164 | AMZ_KOVE_000283170 | | Goodrich Documents | |

| TX No. | Description | Date | BegBates | End Bates | CBI | Category | Objections |
|---|---|---|---|---|---|---|---|
| PTX-0799 | Overview - March 2011, (Markle Deposition Exhibit 14) | 3/1/2011 | AMZ_KOVE_000226532 | AMZ_KOVE_000226542 | | Goodrich Documents | |
| PTX-0800 | Email | | AMZ_KOVE_000226519 | AMZ_KOVE_000226523 | | Goodrich Documents | |
| PTX-0801 | Email February 5, 2009 | 2/5/2009 | AMZ_KOVE_000239910 | AMZ_KOVE_000239914 | | Goodrich Documents | |
| PTX-0802 | | | AMZ_KOVE_000437343 | AMZ_KOVE_000437345 | | Goodrich Documents | |
| PTX-0803 | | | AMZ_KOVE_000438811 | AMZ_KOVE_000438813 | | Goodrich Documents | |
| PTX-0804 | | | AMZ_KOVE_000439985 | AMZ_KOVE_000439986 | | Goodrich Documents | |
| PTX-0805 | , (Vermuelen Deposition Exhibit 9), (Vogels Deposition Exhibit 10) | 12/30/2004 | AMZ_KOVE_000442191 | AMZ_KOVE_000442209 | | Goodrich Documents | |
| PTX-0806 | | | AMZ_KOVE_000437823 | AMZ_KOVE_000437826 | | Goodrich Documents | |
| PTX-0807 | Email , November 29, 2010 | | AMZ_KOVE_000091461 | AMZ_KOVE_000091465 | | Goodrich Documents | |
| PTX-0808 | | | AMZ_KOVE_000439142 | AMZ_KOVE_000439145 | | Goodrich Documents | |
| PTX-0809 | Email April 1, 2008 | 4/1/2008 | AMZ_KOVE_000225442 | AMZ_KOVE_000225443 | | Goodrich Documents | |
| PTX-0810 | Location Service in Global Context, John Overton, October 29, 2002 | 10/29/2002 | KOV_00034264 | KOV_00034292 | | Goodrich Documents | |
| PTX-0811 | A Decade of Innovation – Perspectives, March 14, 2006 | 3/14/2006 | KOV_00062144 | KOV_00062159 | | Goodrich Documents | |
| PTX-0812 | MIT Technology Review - 10 Emerging Technologies Complete Article | | KOV_00221029 | KOV_00221049 | | Goodrich Documents | 802 |
| PTX-0813 | "Resource Location in Very Large Networks", Dasgupta | | AMZ_KOVE_000075975 | AMZ_KOVE_000075982 | | Goodrich Documents | |
| PTX-0814 | Amazon DynamoDB - Features | | AMZ_KOVE_000002695 | AMZ_KOVE_000002701 | | Goodrich Documents | |
| PTX-0815 | Amazon DynamoDB - Overview | | AMZ_KOVE_000002717 | AMZ_KOVE_000002726 | | Goodrich Documents | |
| PTX-0816 | Amazon DynamoDB, Sean Shriver, AWS DynamoDB Solution Architect, June 2018 | 6/1/2018 | AMZ_KOVE_000101882 | AMZ_KOVE_000101960 | | Goodrich Documents | 802 |
| PTX-0817 | DynamoDB | | AMZ_KOVE_000065014 | AMZ_KOVE_000065016 | | Goodrich Documents | |
| PTX-0818 | Native Video File: DynamoDB Design and Architecture.mp4 | | AMZ_KOVE_000507797 | AMZ_KOVE_000507797 | | Goodrich Documents | 402; 403 - Requires a more definitive identification of which sections of the video |
| PTX-0819 | Native Video File: AWS reInvent 2018 Amazon DynamoDB Under the Hood H.mp4 | | AMZ_KOVE_000012726 | AMZ_KOVE_000012726 | HC | Goodrich Documents | 402; 403 - Requires a more definitive identification of which sections of the video |
| PTX-0820 | Module 2: Inserting and retrieving data, Create and Manage a Nonrelational Database, with Amzon DynamoDB | | AMZ_KOVE_000009918 | AMZ_KOVE_000009923 | | Goodrich Documents | |
| PTX-0821 | AWS Database Blog, Resolve to follow Amazon DynamoDB best practices in 2019, January 9, 2019 | | AMZ_KOVE_000010429 | AMZ_KOVE_000010432 | | Goodrich Documents | |
| PTX-0822 | Best Practices for Migrating from RDBMS to Amazon DynamoDB, Leverage the Power of NoSQL for Suitable Workloads, Nathaniel Slater, March 2015 | 3/1/2015 | AMZ_KOVE_000009865 | AMZ_KOVE_000009888 | | Goodrich Documents | |
| PTX-0823 | Native Video File: | | AMZ_KOVE_000487445 | AMZ_KOVE_000487445 | | Goodrich Documents | |
| PTX-0824 | Native Video File: DynamoDB_Scaling_and_Metrics_Beyond .mp4 | | AMZ_KOVE_000487470 | AMZ_KOVE_000487470 | | Goodrich Documents | |

| TX No. | Description | Date | BegBates | End Bates | CBI | Category | Objections |
|---|---|---|---|---|---|---|---|
| PTX-0825 | Choosing the Right DynamoDB ████ | | AMZ_KOVE_000397627 | AMZ_KOVE_000397635 | | Goodrich Documents | 402; 403 |
| PTX-0826 | HowItWorks, (Sorenson Deposition Exhibit 2) | | AMZ_KOVE_000065279 | AMZ_KOVE_000065282 | | Goodrich Documents | |
| PTX-0827 | MetaData | | AMZ_KOVE_000433339 | AMZ_KOVE_000433352 | | Goodrich Documents | |
| PTX-0828 | Metadata | | AMZ_KOVE_000503007 | AMZ_KOVE_000503017 | | Goodrich Documents | |
| PTX-0829 | ██████████ | | AMZ_KOVE_000400157 | AMZ_KOVE_000400174 | | Goodrich Documents | |
| PTX-0830 | ████████ | | AMZ_KOVE_000086165 | AMZ_KOVE_000086168 | | Goodrich Documents | |
| PTX-0831 | ██████ | | AMZ_KOVE_000064878 | AMZ_KOVE_000064883 | | Goodrich Documents | |
| PTX-0832 | ███████ | | AMZ_KOVE_000074059 | AMZ_KOVE_000074062 | | Goodrich Documents | |
| PTX-0833 | ██████ | | AMZ_KOVE_000075263 | AMZ_KOVE_000075270 | | Goodrich Documents | |
| PTX-0834 | Intentionally Left Blank | | | | | | |
| PTX-0835 | ██████ | | AMZ_KOVE_000073697 | AMZ_KOVE_000073700 | | Goodrich Documents | |
| PTX-0836 | ████ | | AMZ_KOVE_000074219 | AMZ_KOVE_000074222 | | Goodrich Documents | |
| PTX-0837 | 503 | | AMZ_KOVE_000073215 | AMZ_KOVE_000073219 | | Goodrich Documents | |
| PTX-0838 | Splits | | AMZ_KOVE_000464130 | AMZ_KOVE_000464133 | | Goodrich Documents | |
| PTX-0839 | ProdClusterBuild | | AMZ_KOVE_000081921 | AMZ_KOVE_000081935 | | Goodrich Documents | |
| PTX-0840 | High Replical OPS Utilization On ████ | | AMZ_KOVE_000390548 | AMZ_KOVE_000390557 | | Goodrich Documents | |
| PTX-0841 | DataFileSizeSev2 | | AMZ_KOVE_000433595 | AMZ_KOVE_000433600 | | Goodrich Documents | |
| PTX-0842 | Design | | AMZ_KOVE_000066336 | AMZ_KOVE_000066342 | | Goodrich Documents | |
| PTX-0843 | Appendix A: Summary of Prioritzed Initiatives for 2019 Flat Headcount, DynamoDB: 214 | | AMZ_KOVE_000106733 | AMZ_KOVE_000106775 | | Goodrich Documents | |
| PTX-0844 | Priortized list of projects | | AMZ_KOVE_000107885 | AMZ_KOVE_000107890 | | Goodrich Documents | |
| PTX-0845 | Goals for Fri review with Colin | | AMZ_KOVE_000108960 | AMZ_KOVE_000109156 | | Goodrich Documents | |
| PTX-0846 | ████ | | AMZ_KOVE_000082840 | AMZ_KOVE_000082845 | | Goodrich Documents | |
| PTX-0847 | ████ | | AMZ_KOVE_000073688 | AMZ_KOVE_000073696 | | Goodrich Documents | |
| PTX-0848 | DynamoDB ██████ Configuration | | AMZ_KOVE_000061860 | AMZ_KOVE_000061862 | | Goodrich Documents | |
| PTX-0849 | ████████ improvements | | AMZ_KOVE_000073746 | AMZ_KOVE_000073753 | | Goodrich Documents | |
| PTX-0850 | Metrics | | AMZ_KOVE_000085972 | AMZ_KOVE_000085978 | | Goodrich Documents | |
| PTX-0851 | Amazon DynamoDB Pricing, Revisited, 10/31/2011 | 10/31/2011 | AMZ_KOVE_000449607 | AMZ_KOVE_000449611 | | Goodrich Documents | |

| TX No. | Description | Date | BegBates | End Bates | CBI | Category | Objections |
|---|---|---|---|---|---|---|---|
| PTX-0852 | ███████ | | AMZ_KOVE_000503422 | AMZ_KOVE_000503430 | | Goodrich Documents | |
| PTX-0853 | | | AMZ_KOVE_000507449 | AMZ_KOVE_000507457 | | Goodrich Documents | |
| PTX-0854 | Email ███████ June 7, 2017 | 6/7/2017 | AMZ_KOVE_000095506 | AMZ_KOVE_000095512 | | Goodrich Documents | |
| PTX-0855 | Email ███████ | 6/8/2017 | AMZ_KOVE_000098491 | AMZ_KOVE_000098498 | | Goodrich Documents | |
| PTX-0856 | Building a Real-Time Bidding, Platform on AWS, February 2016 | 2/1/2016 | AMZ_KOVE_000005845 | AMZ_KOVE_000005865 | | Goodrich Documents | |
| PTX-0857 | Serverless architectural patterns and best practices, Drew Dennis, Solutions Architect, Amazon Web Services, TEC332 | | AMZ_KOVE_000219667 | AMZ_KOVE_000219720 | | Goodrich Documents | |
| PTX-0858 | Amazon DynamoDB - Business Overview, Week 20 Ending 05/21/2016 | 5/21/2016 | AMZ_KOVE_000392196 | AMZ_KOVE_000392196 | | Goodrich Documents | |
| PTX-0859 | Amazon DynamoDB - Business Overview, Week 29 Ending 07/23/2016 | 7/23/2016 | AMZ_KOVE_000392314 | AMZ_KOVE_000392314 | | Goodrich Documents | |
| PTX-0860 | Nonrelational OP1 Part 2: Follow-up Answers to Questions Raised at OP1 - DRAFT | | AMZ_KOVE_000486890 | AMZ_KOVE_000486920 | | Goodrich Documents | |
| PTX-0861 | Thoughts On Migration | | AMZ_KOVE_000083172 | AMZ_KOVE_000083188 | | Goodrich Documents | |
| PTX-0862 | Native Excel Document: ███████ | | AMZ_KOVE_000520817 | AMZ_KOVE_000520817 | | Goodrich Documents | |
| PTX-0863 | Native Excel Document: DynamoDB Launch Cost Model | | AMZ_KOVE_000449614 | AMZ_KOVE_000449614 | | Goodrich Documents | |
| PTX-0864 | ███████ | | AMZ_KOVE_000082146 | AMZ_KOVE_000082159 | | Goodrich Documents | |
| PTX-0865 | | | AMZ_KOVE_000462925 | AMZ_KOVE_000462930 | | Goodrich Documents | |
| PTX-0866 | OverX oxServer Technical Description Whitepaper | | KOV_00002119 | KOV_00002134 | | Goodrich Documents | |
| PTX-0867 | OverX oxServer Technical Description Whitepaper, (Bailey Deposition Exhibit 17) | | KOV_00002146 | KOV_00002161 | | Goodrich Documents | |
| PTX-0868 | Provisional Applications Cover Sheet, US Patent No. 60/209070, (Bailey Deposition Exhibit 18) | | KOV_00000738 | KOV_00000784 | | Goodrich Documents | |
| PTX-0869 | Certificate of Correction for US Patent No. 7,103,640 | | KOV_00002868 | KOV_00003456 | | Goodrich Documents | |
| PTX-0870 | Performance Notes | 9/15/1999 | KOV_00002367 | KOV_00002370 | | Goodrich Documents | |
| PTX-0871 | Email from T. Tussing to E. Borm RE: Fwd: Re: GTI/Gateway and OverX -possible HK trials, February 29, 2000 | 2/29/2000 | KOV_00173784 | KOV_00173785 | | Goodrich Documents | |
| PTX-0872 | Email from T. Tussing to J. Overton RE: Hong Kong Host, 3/2/2000 | 3/2/2000 | KOV_00173793 | KOV_00173794 | | Goodrich Documents | |
| PTX-0873 | Email from E. Borm to C. Chan RE: OverX machine in Hong Kong:, March 29, 2000 | 3/29/2000 | KOV_00173789 | KOV_00173789 | | Goodrich Documents | |
| PTX-0874 | Email from I. Kung to E. Borm RE: OverX machine in Hong Kong, March 29, 2000 | 3/29/2000 | KOV_00173790 | KOV_00173790 | | Goodrich Documents | |
| PTX-0875 | Email from C. Chan to E. Borm RE: OverX machine in Hong Kong, March 30, 2000 | 3/30/2000 | KOV_00173791 | KOV_00173792 | | Goodrich Documents | |
| PTX-0876 | Email from T. Tussing to J. Overton RE: ["christen_chan@gti.com.hk" <christen_chan@gti.com.hk> ] RE: OverX machine in Hong Kong, March 30, 2009 | 3/30/2009 | KOV_00173786 | KOV_00173788 | | Goodrich Documents | |
| PTX-0877 | Email from S. Bailey RE oxServer numbers du jour, January 26, 2000 | 1/26/2000 | KOV_00172032 | KOV_00172032 | HC | Goodrich Documents | |
| PTX-0878 | AWS Database Blog: Choosing the Right DynamoDB Partition Key, February 20, 2017 | 2/20/2017 | KOV_00279944 | KOV_00279953 | P | Goodrich Documents | |
| PTX-0879 | Best Practices for Migrating from RDBMS to Amazon DynamoDB, March 2015 | 3/1/2015 | AMZ_KOVE_000009869 | AMZ_KOVE_000009888 | | Goodrich Documents | |
| PTX-0880 | | | AMZ_KOVE_000507397 | AMZ_KOVE_000507399 | HC | Goodrich Documents | |
| PTX-0881 | Albert, M.B., Avery, D., Narin, F., and McAllister, P., "Direct validation of citation counts as indicators of industrially important patents," Research Policy 20 (1991), 251-259. | | | | | Goodrich Documents | 402; 403; 802 |
| PTX-0882 | Intentionally Left Blank | | | | | | |

| TX No. | Description | Date | BegBates | End Bates | CBI | Category | Objections |
|---|---|---|---|---|---|---|---|
| PTX-0883 | Intentionally Left Blank | | | | | | |
| PTX-0884 | AWS's November 3, 2020 response to Kove's Interrogatory No. 4 | | | | | Goodrich Documents | 402; 403 |
| PTX-0885 | Intentionally Left Blank | | | | | | |
| PTX-0886 | Intentionally Left Blank | | | | | | |
| PTX-0887 | Intentionally Left Blank | | | | | | |
| PTX-0888 | Intentionally Left Blank | | | | | | |
| PTX-0889 | Bailey Deposition Exhibit 17 | | | | | Goodrich Documents | |
| PTX-0890 | Blackman Tr., Ex 5 | | | | | Goodrich Documents | |
| PTX-0891 | Exhibit B - The Parties Agreed Upon Construction for US Patent Nos. 7,103,640, 7,233,978 and 7,814,170, (Dkt. 382), August 11, 2021 | 8/11/2021 | Dkt. 382 | | | Goodrich Documents | |
| PTX-0892 | Exhibit A to Corrected Goodrich Opening Expert Report | | | | | Goodrich Documents | |
| PTX-0893 | Exhibit C to Corrected Goodrich Opening Expert Report | | | | | Goodrich Documents | |
| PTX-0894 | Goodrich - Table E - ████ | | | | | Goodrich Documents | |
| PTX-0895 | Goodrich - Table E - ████ Reductions | | | | | Goodrich Documents | |
| PTX-0896 | Goodrich - Table F - Time to Distribute Excess Load | | | | | Goodrich Documents | |
| PTX-0897 | Goodrich - Table G - ████ | | | | | Goodrich Documents | |
| PTX-0898 | Goodrich - Table H1 - ████ | | | | | Goodrich Documents | |
| PTX-0899 | Goodrich - Table H2 - ████████ (Aggregated Across Percentiles) | | | | | Goodrich Documents | |
| PTX-0900 | Goodrich - Table I - Relationship Between ████ | | | | | Goodrich Documents | |
| PTX-0901 | Goodrich - Table J - Height of the ████ | | | | | Goodrich Documents | |
| PTX-0902 | Hall, B., Jaffe, A., and Trajtenberg, M., "Market value and patent citations," The RAND Journal of Economics, Spring, 2005, Vol. 36, No. 1, 16-38. | | | | | Goodrich Documents | 402; 403; 802 |
| PTX-0903 | https://ap.uci.edu/titles-of-distinction/distinguished-professor/ | | | | | Goodrich Documents | |
| PTX-0904 | https://aws.amazon.com/s3/storage-classes/ | | | | | Goodrich Documents | |
| PTX-0905 | https://aws.amazon.com/solutions/case-studies/netflix-storage-reinvent22/ | | | | | Goodrich Documents | |
| PTX-0906 | https://docs.aws.amazon.com/AmazonS3/latest/userguide/DataDurability.htm | | | | | Goodrich Documents | |
| PTX-0907 | https://docs.aws.amazon.com/whitepapers/latest/availability-and-beyond-improving-resilience/availability-with-redundancy.html | | | | | Goodrich Documents | |
| PTX-0908 | https://www.databricks.com/blog/2017/05/31/top-5-reasons-for-choosing-s3-over-hdfs.html | | | | | Goodrich Documents | |
| PTX-0909 | https://www.linkedin.com/in/charlie--bell/ | | | | | Goodrich Documents | 802 |
| PTX-0910 | James Aspnes and Gauri Shah. 2007. Skip graphs. ACM Trans. Algorithms 3, 4 (November 2007), 37–es. https://doi.org/10.1145/1290672.1290674 | | | | | Goodrich Documents | |
| PTX-0911 | Kove's Second Amended Response to AWS's Interrogatory No. 10. | | | | | Goodrich Documents | 103 |
| PTX-0912 | Kove's Sixth Amended Responses to AWS's First Set of Interrogatories (Nos. 2, 4, 8, 9) | | | | | Goodrich Documents | 103 |
| PTX-0913 | Provisional application 60/209,070 | | | | | Goodrich Documents | |
| PTX-0914 | Provisional applications 60/277,408 | | | | | Goodrich Documents | |
| PTX-0915 | Summary of the Amazon S3 Service Disruption in the Northern Virginia (US-EAST-1) Region, available at https://aws.amazon.com/message/41926/. | | | | | Goodrich Documents | |
| PTX-0916 | Trajtenberg, Manuel, "A Penny for Your Quotes: Patent Citations and the Value of Innocations," The RAND Journal of Economics, Spring, 1990, Vol. 21, No. 1, 172-187. | | | | | Goodrich Documents | 402; 403; 802 |
| PTX-0917 | https://qumulo.com/industries/ | | KOV_00280415 | KOV_00280415 | | Industry Expert Documents | |
| PTX-0918 | Amazon DynamoDB Service Level Agreement, https://aws.amazon.com/dynamodb/sla/, dated May 4, 2022 (KOV_00280275-KOV_00280275) | 5/4/2022 | KOV_00280275 | KOV_00280275 | | Industry Expert Documents | |

| TX No. | Description | Date | BegBates | End Bates | CBI | Category | Objections |
|---|---|---|---|---|---|---|---|
| PTX-0919 | Lessons learned in incident management; https://dropbox.tech/infrastructure/lessons-learned-in-incident-management#:~.text=To%20stay%20within%20our%20SLA,43%20minutes%20total%20per%20month; dated Jan. 5, 2021 (KOV_00280411-KOV_00280412) | 1/5/2021 | KOV_00280411 | KOV_00280412 | | Industry Expert Documents | |
| PTX-0920 | Clod Storage Service Level Agreement, https://cloud.google.com/storage/sla (KOV_00280403-KOV_00280403) | | KOV_00280403 | KOV_00280403 | | Industry Expert Documents | |
| PTX-0921 | SLA for Storage; https://www.azure.cn/en-us/support/sla/storage/ (KOV_00280400-KOV_00280400) | | KOV_00280400 | KOV_00280400 | | Industry Expert Documents | |
| PTX-0922 | Strongdm Service Level Agreement; https://www.strongdm.com/legal/service-level-agreement; dated Nov. 12, 2021 (KOV_00280423-KOV_00280423) | 11/12/2021 | KOV_00280423 | KOV_00280423 | | Industry Expert Documents | |
| PTX-0923 | Automated Scaling & Repair; https://www.cockroachlabs.com/docs/v2.0/automated-scaling-and-repair.html (KOV_00280304-KOV_00280304) | | KOV_00280304 | KOV_00280304 | | Industry Expert Documents | |
| PTX-0924 | Configure Auto-Scaling; https://www.mongodb.com/docs/atlas/cluster-autoscaling/ (KOV_00280404-KOV_00280404) | | KOV_00280404 | KOV_00280404 | | Industry Expert Documents | |
| PTX-0925 | Azure How to choose between Standard and Autoscale; https://learn.microsoft.com/en-us/azure/cosmos-db/how-to-choose-offer; dated Oct. 12, 2022 (KOV_00280399-KOV_00280399) | 10/12/2022 | KOV_00280399 | KOV_00280399 | | Industry Expert Documents | |
| PTX-0926 | Amazon DynamoDB Features; https://aws.amazon.com/dynamodb/features/?pg=dynamodbt&sec=hs (KOV_00280274-KOV_00280274) | | KOV_00280274 | KOV_00280274 | | Industry Expert Documents | |
| PTX-0927 | Comparing the Use of Amazon DynamoDB and Apache Hbase for NoSQL; https://docs.aws.amazon.com/whitepapers/latest/comparing-dynamodb-and-hbase-for-nosql/amazon-dynamodb-overview.html; Jan. 2020 (KOV_00280354-KOV_00280396) | Jan-20 | KOV_00280354 | KOV_00280396 | | Industry Expert Documents | |
| PTX-0928 | Citus on Azure; https://www.citusdata.com/product/citus-on-azure/ (KOV_00280402-KOV_00280402) | | KOV_00280402 | KOV_00280402 | | Industry Expert Documents | |
| PTX-0929 | Amazon RDS for PostgreSQL pricing; https://aws.amazon.com/rds/postgresql/pricing/ (KOV_00280279-KOV_00280279) | | KOV_00280279 | KOV_00280279 | | Industry Expert Documents | |
| PTX-0930 | Amazon Azura Pricing; https://aws.amazon.com/rds/aurora/pricing/ (KOV_00280263-KOV_00280264) | | KOV_00280263 | KOV_00280264 | | Industry Expert Documents | |
| PTX-0931 | Is Amazon RDS or Aurora a better choice for me; https://aws.amazon.com/blogs/database/is-amazon-rds-for-postgresql-or-amazon-aurora-postgresql-a-better-choice-for-me/; dated Apr. 8, 2021 (KOV_00280410-KOV_00280410) | 4/8/2021 | KOV_00280410 | KOV_00280410 | | Industry Expert Documents | |
| PTX-0932 | Azure Database for PostgreSQL pricing; https://azure.microsoft.com/en-us/pricing/details/postgresql/flexible-server/ (KOV_00280398-KOV_00280398) | | KOV_00280398 | KOV_00280398 | | Industry Expert Documents | |
| PTX-0933 | Azure Cosmos DB pricing; https://azure.microsoft.com/en-us/pricing/details/cosmos-db/postgresql/ (KOV_00280397-KOV_00280397) | | KOV_00280397 | KOV_00280397 | | Industry Expert Documents | 802 |
| PTX-0934 | Redis Pricing; https://docs.digitalocean.com/products/databases/redis/details/pricing/ (KOV_00280179-KOV_00280179) | | KOV_00280179 | KOV_00280179 | | Industry Expert Documents | 802 |
| PTX-0935 | Best practices design patterns; https://docs.aws.amazon.com/AmazonS3/latest/userguide/optimizing-performance.html (KOV_00280401-KOV_00280401) | | KOV_00280401 | KOV_00280401 | | Industry Expert Documents | |

| TX No. | Description | Date | BegBates | End Bates | CBI | Category | Objections |
|---|---|---|---|---|---|---|---|
| PTX-0936 | Native Video File: YouTube - AWS reInvent 2018 [REPEAT 2] Best Practices for Amazon S3 and Amazon S3 Glacier (STG203-R2).mp4; https://www.youtube.com/watch?v=rHeTn9pHNKo&t=3105s&ab_channel=AmazonWebServices (KOV_00280262-KOV_00280262) | | KOV_00280262 | KOV_00280262 | | Industry Expert Documents | |
| PTX-0937 | Expert Report Karim Fanous - Exhibit A, List of Materials Considered | | | | | Industry Expert Documents | |
| PTX-0938 | Expert Report Karim Fanous - Exhibit B, CV of Karim Fanous | | | | | Industry Expert Documents | |
| PTX-0939 | https://cloud.google.com/spanner/docs/autoscaling-overview | | | | | Industry Expert Documents | 802 |
| PTX-0940 | Intentionally Left Blank | | | | | | |
| PTX-0941 | https://qumulo.com/company/about-qumulo/ | | | | | Industry Expert Documents | 802 |
| PTX-0942 | https://qumulo.com/product/what-is-qumulo/ | | | | | Industry Expert Documents | 802 |
| PTX-0943 | https://www.strongdm.com/about | | | | | Industry Expert Documents | 802 |
| PTX-0944 | https://www.strongdm.com/ | | | | | Industry Expert Documents | 802 |
| PTX-0945 | Physical Exhibit "OverX Source Code" | | | | | Kove Source Code | AWS was unable to identify this exhibit and reserves its objections this exhibit once it is identified. |
| PTX-0946 | NDTP ServerConstellation Structures, September 11, 200 | 9/11/2000 | KOV_00016058 | KOV_00016063 | HC | Kove's Discovery Responses | |
| PTX-0947 | Exhibit B - Trademark, Trade Name and Domain Assignment Agreement, March 15, 2003 | 3/15/2003 | KOV_00000001 | KOV_00000001 | | Kove's Discovery Responses | |
| PTX-0948 | Signature page Patent Assignment | 7/111/2003 | KOV_00000014 | KOV_00000014 | | Kove's Discovery Responses | |
| PTX-0949 | Notice of Recordation of Assignment Document, REEL/FRAME: 010952/0147 | 7/10/2000 | KOV_00000015 | KOV_00000018 | | Kove's Discovery Responses | |
| PTX-0950 | Exhibit A - Bill of Sale, March 15, 2003 | 3/15/2003 | KOV_00000019 | KOV_00000019 | | Kove's Discovery Responses | |
| PTX-0951 | Notice of Recordation of Assignment Document, REEL/FRAME: 014254/0031 | 12/31/2002 | KOV_00000020 | KOV_00000021 | | Kove's Discovery Responses | |
| PTX-0952 | Trust Agreement and Assignment for the Benefit of Creditors of OverX, Inc., October 8, 2002 | 10/8/2002 | KOV_00000026 | KOV_00000033 | | Kove's Discovery Responses | |
| PTX-0953 | Assignment, 11/354,224, February 13, 2006 | 2/13/2006 | KOV_00000034 | KOV_00000037 | | Kove's Discovery Responses | |
| PTX-0954 | USPTO Facsimile Transmission, Assignment REEL/FRAME: 023373/0833 | 10/18/2009 | KOV_00000038 | KOV_00000042 | | Kove's Discovery Responses | |
| PTX-0955 | Patent Assignment - Ecconnectix Corporation  Application No. 11/354,224 | 5/3/2009 | KOV_00000043 | KOV_00000044 | | Kove's Discovery Responses | |
| PTX-0956 | Patent Assignment - Ecconnectix Corporation  Application No. 11/354,224 | 4/29/2009 | KOV_00000045 | KOV_00000046 | | Kove's Discovery Responses | |

| TX No. | Description | Date | BegBates | End Bates | CBI | Category | Objections |
|--------|-------------|------|----------|-----------|-----|----------|------------|
| PTX-0957 | Terminal Disclaimer Fee Application No. 11/354,224 | | KOV_00000047 | KOV_00000047 | | Kove's Discovery Responses | |
| PTX-0958 | Notice of Recordation of Assignment, May 30, 2001 | 5/30/2001 | KOV_00000048 | KOV_00000052 | | Kove's Discovery Responses | |
| PTX-0959 | Patent Assignment - Ecconnectix Corporation, Patent No. 7103640 | | KOV_00000053 | KOV_00000067 | | Kove's Discovery Responses | |
| PTX-0960 | Assignment, 11/354,224, February 13, 2006 | | KOV_00000068 | KOV_00000069 | | Kove's Discovery Responses | |
| PTX-0961 | Electronic Patent Assignment System | 3/15/2003 | KOV_00000070 | KOV_00000071 | | Kove's Discovery Responses | |
| PTX-0962 | USPTO Corrected Filing Receipt | | KOV_00000072 | KOV_00000073 | | Kove's Discovery Responses | |
| PTX-0963 | Patent Assignment Cover Sheet - Kove IO, Inc., December 11, 2014 | | KOV_00000074 | KOV_00000077 | | Kove's Discovery Responses | |
| PTX-0964 | Patent Assignment | 7/7/2003 | KOV_00000078 | KOV_00000085 | | Kove's Discovery Responses | |
| PTX-0965 | Transmittal Letter | | KOV_00000086 | KOV_00000092 | | Kove's Discovery Responses | |
| PTX-0966 | USPTO Facsimile Transmission Cover Sheet | | KOV_00000093 | KOV_00000093 | | Kove's Discovery Responses | |
| PTX-0967 | Patent Assignmet Cover Sheet - Kove Corporation, January 20, 2011 | 1/20/2011 | KOV_00000094 | KOV_00000097 | | Kove's Discovery Responses | |
| PTX-0968 | Electronic Patent Assignment System, Confirmation Receipt | | KOV_00000104 | KOV_00000105 | | Kove's Discovery Responses | |
| PTX-0969 | Asset Transfer Agreement between Econnectix, LLC and Econnectix Corporation, March 15, 2003 | 3/15/2003 | KOV_00000106 | KOV_00000109 | | Kove's Discovery Responses | |
| PTX-0970 | Transmittal Letter | | KOV_00000110 | KOV_00000115 | | Kove's Discovery Responses | |
| PTX-0971 | Electronic Patent Assignment System, Validate | | KOV_00000122 | KOV_00000123 | | Kove's Discovery Responses | |
| PTX-0972 | Patent Assignmet Cover Sheet - Artcide, LLC, June 27, 2015 | | KOV_00000124 | KOV_00000130 | | Kove's Discovery Responses | |
| PTX-0973 | Notice of Recordation of Assignment Document, November 23, 2001 | | KOV_00000137 | KOV_00000150 | | Kove's Discovery Responses | |
| PTX-0974 | Patent Assignment - Econnectix, Coprporation, March 15, 2003 | 3/15/2003 | KOV_00000152 | KOV_00000153 | | Kove's Discovery Responses | |
| PTX-0975 | Assignment for Appliation 11/354,224, February 13, 2006 | 2/13/2006 | KOV_00000164 | KOV_00000165 | | Kove's Discovery Responses | |
| PTX-0976 | Patent Assignment Cover Sheet - Kove Corporation, January 20, 2011 | 1/20/2011 | KOV_00000166 | KOV_00000169 | | Kove's Discovery Responses | |
| PTX-0977 | Transmittal Letter | | KOV_00000170 | KOV_00000202 | | Kove's Discovery Responses | |
| PTX-0978 | Notice of Recordation of Assignment Document, January 14, 2004 | 1/14/2004 | KOV_00000203 | KOV_00000212 | | Kove's Discovery Responses | |
| PTX-0979 | Electronic Patent Assignment System, Validate | | KOV_00000213 | KOV_00000214 | | Kove's Discovery Responses | |
| PTX-0980 | Notice of Recordation of Assignment Document, May 3, 2000 | 5/3/2000 | KOV_00000219 | KOV_00000223 | | Kove's Discovery Responses | |

| TX No. | Description | Date | BegBates | End Bates | CBI | Category | Objections |
|---|---|---|---|---|---|---|---|
| PTX-0981 | Assignment Application Serial No. 11/354,224, February 13, 2006 | 2/13/2006 | KOV_00000230 | KOV_00000231 | | Kove's Discovery Responses | |
| PTX-0982 | Notice of Recordation of Assignment Document, January 14, 2004 | 1/14/2004 | KOV_00000232 | KOV_00000242 | | Kove's Discovery Responses | |
| PTX-0983 | Notice of Recordation of Assignment Document, May 5, 2009 | 5/5/2009 | KOV_00000243 | KOV_00000246 | | Kove's Discovery Responses | |
| PTX-0984 | Notice of Recordation of Assignment Document, April 18, 2001 | 4/18/2001 | KOV_00000251 | KOV_00000255 | | Kove's Discovery Responses | |
| PTX-0985 | Patent Assignment - Econnectix, Coprporation, March 15, 2003 | 3/15/2003 | KOV_00000256 | KOV_00000257 | | Kove's Discovery Responses | |
| PTX-0986 | Assignment Application Serial No. 11/354,224, February 13, 2006 | 2/13/2006 | KOV_00000258 | KOV_00000259 | | Kove's Discovery Responses | |
| PTX-0987 | Trust Agreement and Assignment for the Benefit of Creditors of OverX, Inc., October 8, 2002 | 10/8/2002 | KOV_00000261 | KOV_00000267 | | Kove's Discovery Responses | |
| PTX-0988 | Patent Assignment Cover Sheet - Kove IO, Inc., December 11, 2014 | 12/11/2014 | KOV_00000268 | KOV_00000271 | | Kove's Discovery Responses | |
| PTX-0989 | USPTO Facsimile Transmission, Notice of Recordation of Assignment Document, March 5, 2009 | 3/5/2009 | KOV_00000272 | KOV_00000276 | | Kove's Discovery Responses | |
| PTX-0990 | Notice of Recordation of Assignment Document, January 14, 2004 | 1/14/2004 | KOV_00000277 | KOV_00000278 | | Kove's Discovery Responses | |
| PTX-0991 | Patent Assignment Cover Sheet - Kove Corporation, January 20, 2011 | 1/20/2011 | KOV_00000297 | KOV_00000300 | | Kove's Discovery Responses | |
| PTX-0992 | Patent Assignment Cover Sheet - Arctide, LLC, June 27, 2015 | | KOV_00000302 | KOV_00000308 | | Kove's Discovery Responses | |
| PTX-0993 | Letter from M. Pechette RE: Confirmation that OverX, Inc. Sold tiltle and interest to Econnectix, Inc., December 31, 2002 | | KOV_00000514 | KOV_00000514 | | Kove's Discovery Responses | |
| PTX-0994 | Trust Agreement and Assignment for the Benefit of Creditors Of Overx, Inc., October 8, 2002 | 10/8/2002 | KOV_00000547 | KOV_00000550 | | Kove's Discovery Responses | |
| PTX-0995 | Transmittal Letter | | KOV_00000796 | KOV_00000802 | | Kove's Discovery Responses | |
| PTX-0996 | Assignment  Pursuant to 37 CFR  3.56 | 11/22/1999 | KOV_00000811 | KOV_00000812 | | Kove's Discovery Responses | |
| PTX-0997 | Request For Correction of Notice of Recordation of Assignment Document, May 18, 2001 | 5/18/2001 | KOV_00001672 | KOV_00001678 | | Kove's Discovery Responses | |
| PTX-0998 | Patent Assignment Cover Sheet - Kove IO, Inc., June 15, 2018 | | KOV_00002863 | KOV_00002867 | | Kove's Discovery Responses | |
| PTX-0999 | Email from S. Kuhn to J. Overton RE: OverX, July 1, 2003 | 7/1/2003 | KOV_00216746 | KOV_00216750 | | Kove's Discovery Responses | |
| PTX-1000 | Email from EPAS Server to Patent RE: Assignment confirmation receipt ID:PAT5013831, June 19, 2018 | 6/19/2018 | KOV_00003762 | KOV_00003769 | | Kove's Discovery Responses | |
| PTX-1001 | Asset Transfer Agreement between Econnectix, LLC and Econnectix Corporation, March 15, 2003 | 3/15/2003 | KOV_00009947 | KOV_00009955 | | Kove's Discovery Responses | |
| PTX-1002 | Email from S. Kuhn to J. Overton RE: Term Sheet and Cover Letter | 3/5/2003 | KOV_00048305 | KOV_00048305 | | Kove's Discovery Responses | |
| PTX-1003 | Letter from S. Kuhn to R. Young RE: Econnectix/TCS Term Sheet, March 5, 2003 | 3/5/2003 | KOV_00048306 | KOV_00048307 | | Kove's Discovery Responses | |
| PTX-1004 | Summary of Terms | | KOV_00048308 | KOV_00048310 | | Kove's Discovery Responses | |

| TX No. | Description | Date | BegBates | End Bates | CBI | Category | Objections |
|---|---|---|---|---|---|---|---|
| PTX-1005 | Bid from John Overton | 11/25/2002 | FOUNDERS_00000758 | FOUNDERS_00000758 | | Kove's Discovery Responses | |
| PTX-1006 | Signature page between Econnectix, LLC and Econnectix Corporation | | KOV_00000013 | KOV_00000013 | | Kove's Discovery Responses | |
| PTX-1007 | Terminal Disclaimerfor Application No. 11/354,224,Assignment - Overton Signature | 4/29/2009 | KOV_00000116 | KOV_00000121 | | Kove's Discovery Responses | |
| PTX-1008 | Terminal Disclaimerfor Application No. 11/354,224,Assignment - Hussey Signature | 4/28/2009 | KOV_00000131 | KOV_00000136 | | Kove's Discovery Responses | |
| PTX-1009 | Schedule A - Trademarks, Trade Names and Domain Name | | KOV_00000151 | KOV_00000151 | | Kove's Discovery Responses | 106, 402, 403 |
| PTX-1010 | Exhibit B - Trademarks, Trade Names and Domain Name, March 15, 2003 | 3/15/2003 | KOV_00000154 | KOV_00000154 | | Kove's Discovery Responses | 106, 402, 403 |
| PTX-1011 | Signature page between Econnectix, LLC and Econnectix Corporation | | KOV_00000215 | KOV_00000215 | | Kove's Discovery Responses | 106, 402, 403 |
| PTX-1012 | Trust Agreement and Assignment for the Benefit of Creditors of OverX, Inc., October 8, 2002 | | KOV_00000216 | KOV_00000218 | | Kove's Discovery Responses | |
| PTX-1013 | Electronic Patent Assignment, Confirmation Receipt | | KOV_00000224 | KOV_00000225 | | Kove's Discovery Responses | |
| PTX-1014 | Assignment Application Serial No. 11/354,224, February 13, 2006 | | KOV_00000226 | KOV_00000227 | | Kove's Discovery Responses | |
| PTX-1015 | Notice Of Recordation of Assignment Document, January 13, 2004 | 1/13/2004 | KOV_00000228 | KOV_00000229 | | Kove's Discovery Responses | |
| PTX-1016 | Asset Transfer Agreement between Econnectix, LLC and Econnectix Corporation, March 15, 2003 | 3/15/2003 | KOV_00000247 | KOV_00000250 | | Kove's Discovery Responses | |
| PTX-1017 | Schedule 1.1 - Assets | | KOV_00000260 | KOV_00000260 | | Kove's Discovery Responses | 106, 402, 403 |
| PTX-1018 | Terminal Disclaimerfor Application No. 11/354,224,Assignment - Hussey Signature | 10/27/2009 | KOV_00000286 | KOV_00000286 | | Kove's Discovery Responses | |
| PTX-1019 | USPTO Notice to File Missing Parts of Nonprovisional Application, Filing Date Granted, Mailed 11/13/2000 | 11/13/2000 | KOV_00000287 | KOV_00000294 | | Kove's Discovery Responses | |
| PTX-1020 | Electronic Patent Assignment System, Confirmation Receipt | | KOV_00000295 | KOV_00000296 | | Kove's Discovery Responses | |
| PTX-1021 | Exhibit A - Bill of Sale, March 15, 2003 | 3/15/2003 | KOV_00000301 | KOV_00000301 | | Kove's Discovery Responses | |
| PTX-1022 | Notice Of Recordation of Assignment Document, April 27, 2000 | 4/27/2000 | KOV_00000697 | KOV_00000697 | | Kove's Discovery Responses | |
| PTX-1023 | Notice Of Recordation of Assignment Document, March 23, 2000 | 3/23/2000 | KOV_00001552 | KOV_00001552 | | Kove's Discovery Responses | |
| PTX-1024 | Arctide, LLC Limtide Liability Company Agreement, June 24, 2015 | 6/24/2015 | KOV_00061348 | KOV_00061382 | HC | Kove's Discovery Responses | |
| PTX-1025 | Trust Agreement and Assignment for the Benefit of Creditors of OverX, Inc., October 8, 2002 | 10/8/2002 | KOV_00139468 | KOV_00139471 | HC | Kove's Discovery Responses | |
| PTX-1026 | Email from S. Kuhn to R. Young RE Econnectix / TCS revised term sheet, May 12, 2003 | 5/12/2003 | KOV_00139640 | KOV_00139640 | HC | Kove's Discovery Responses | 106 |
| PTX-1027 | Notice of Assignment for the Benefit of Creditors, October 23, 2002 | 10/23/2002 | KOV_00142364 | KOV_00142366 | HC | Kove's Discovery Responses | |
| PTX-1028 | Email from J. Overton to K. Connolly RE  ICEBERG - Econnectix, LLC patents, July 13, 2020 | 7/13/2020 | KOV_00184432 | KOV_00184433 | HC | Kove's Discovery Responses | |

| TX No. | Description | Date | BegBates | End Bates | CBI | Category | Objections |
|---|---|---|---|---|---|---|---|
| PTX-1029 | Email from K. Connolly to J. Overton RE Ecconectix, July 16, 2020 | 7/16/2020 | KOV_00216739 | KOV_00216741 | HC | Kove's Discovery Responses | |
| PTX-1030 | Email from J. overton to T. Covington RE Intel, July 2, 2003 | 7/2/2003 | KOV_00216743 | KOV_00216743 | HC | Kove's Discovery Responses | |
| PTX-1031 | Email from S. Kuhn to T. Covington RE OverX, June 30, 2003 | 6/30/2003 | KOV_00216751 | KOV_00216754 | HC | Kove's Discovery Responses | |
| PTX-1032 | Bid from J. Overton | | KOV_00216757 | KOV_00216757 | HC | Kove's Discovery Responses | |
| PTX-1033 | Email from D. Lee to J. Overton RE Confirmation of Telephone Call Kove Corp. (Econnectix Corp)/Aequitas Ventures - Tues, 4/8 1pm CT/11am PT, October 10, 2015 | 10/10/2015 | KOV_00216766 | KOV_00216767 | HC | Kove's Discovery Responses | |
| PTX-1034 | Kove's Seventh Amended Objections and Responses to AWS's First Set of Interrogatories (Nos. 1, 2, 5, 6, 9), served on May 7, 2023. | | | | | Kove's Discovery Responses | 103 |
| PTX-1035 | Notice of Allowance and Fee(s) due re: Application No. 13/165,484, dated March 22, 2012. | | | | | Kove's Discovery Responses | 402, 403 |
| PTX-1036 | Performance Efficiency Pillar – AWS Well-Architected Framework, April 2020 | 4/1/2020 | AMZ_KOVE_000221961 | AMZ_KOVE_000222003 | HC | Other Documents | |
| PTX-1037 | Exhibit K67 - Amazon EFS Performance Recommendations, dated August 27, 2015 | 8/27/2015 | AMZ_KOVE_000235427 | AMZ_KOVE_000235447 | HC | Other Documents | |
| PTX-1038 | Email ████ May 5, 2016 | 5/5/2016 | AMZ_KOVE_000236629 | AMZ_KOVE_000236629 | HC | Other Documents | |
| PTX-1039 | 2020 ████ on Performance | | AMZ_KOVE_000288733 | AMZ_KOVE_000288733 | HC | Other Documents | |
| PTX-1040 | ████████████ | | AMZ_KOVE_000380291 | AMZ_KOVE_000380294 | HC | Other Documents | |
| PTX-1041 | Amazon S3 and You PowerPoint, July 14, 2010 | 7/14/2010 | AMZ_KOVE_000443745 | AMZ_KOVE_000443768 | HC | Other Documents | |
| PTX-1042 | Amazon Database Services – Serving the NoSQL Market – FAQ, dated June 11, 2010, (Sivasubramanian Deposition Exhibit 11) | 6/11/2010 | AMZ_KOVE_000445727 | AMZ_KOVE_000445732 | HC | Other Documents | |
| PTX-1043 | Native xcel spreadsheet ████████████ | | AMZ_KOVE_000463923 | AMZ_KOVE_000463923 | HC | Other Documents | |
| PTX-1044 | Email ████████████ , dated May 6, 2010 , (Sivasubramanian Deposition Exhibit 10) | 5/6/2010 | AMZ_KOVE_000498624 | AMZ_KOVE_000498624 | HC | Other Documents | |
| PTX-1045 | Data Center Centric Quorum | | AMZ_KOVE_000502207 | AMZ_KOVE_000502207 | HC | Other Documents | |
| PTX-1046 | USPTO file history (prosecution history, or file wrapper) for U.S. Application No. 13/042,301 (which issued as U.S. Patent No. 8,239,571), and produced by Amazon Technologies Inc. | | ATI_KOVE_0000255 | ATI_KOVE_0000549 | | Other Documents | |
| PTX-1047 | Patent Office's Non-Final Office Action for Application No. 13/042,301, dated August 24, 2011, and produced by Amazon Technologies, Inc. | | ATI_KOVE_0000348 | ATI_KOVE_0000549 | | Other Documents | |
| PTX-1048 | AWS News Blog: Celebrate 15 Years of Amazon S3 with 'Pi Week' Livestream Events, dated March 14, 2021., (Vermeulen Deposition Exhibit 7) | 3/14/2021 | KOV_00179452 | KOV_00179454 | P | Other Documents | |
| PTX-1049 | Ex Parte Reexamination Interview Summary, interview dated September 12, 2022. | 9/12/2022 | KOV_00226137 | KOV_00226140 | P | Other Documents | |
| PTX-1050 | ACM CoMag Website as retrieved on January 10, 2023. | 1/1/1998 | KOV_00254231 | KOV_00254238 | P | Other Documents | |
| PTX-1051 | Final Office Action issued by the USPTO in Ex Parte Reexamination 90/019,034. | 10/27/2022 | KOV_00226354 | KOV_00226382 | P | Other Documents | |
| PTX-1052 | Non-final Office Action issued by the USPTO in Ex Parte Reexamination 90/019,109. | 4/3/2023 | KOV_00238617 | KOV_00238660 | P | Other Documents | |
| PTX-1053 | Declaration of Robert Carolina, executed on March 26, 2021, and produced by Internet Systems Consortium. | 3/26/2021 | ISC_00000001 | ISC_00000039 | P | Other Documents | |
| PTX-1054 | Distributed Web Coaching System with Consistent Hashing by Alexander Sherman, dated February 1999 ("Sherman"). | | AMZ_KOVE_000062052 | AMZ_KOVE_000062115 | | Other Documents | |
| PTX-1055 | Declaration of Paul Vixie at VIXIE_00000001. | 11/30/2020 | VIXIE_00000001 | VIXIE_00000004 | P | Other Documents | |
| PTX-1056 | Intentionally Left Blank | | | | | | |

| TX No. | Description | Date | BegBates | End Bates | CBI | Category | Objections |
|---|---|---|---|---|---|---|---|
| PTX-1057 | Email from J. Overton to majmunda@amazon.com Re: 2017-08-21—Proposal.docx | 8/20/2017 | KOV_00164168 | KOV_00164168 | HC | Other Documents | 106 |
| PTX-1058 | Email from R. Bradford to R. Blackman and Raj Velji RE: Big Bird Checkpoint (placeholder), AMZ_KOVE_000449719. | 1/25/2011 | AMZ_KOVE_000449719 | AMZ_KOVE_000449721 | HC | Other Documents | 402, 403 |
| PTX-1059 | Email from R. Gulabani to S. Sivasubramanian Re: few things I am going to need from u for a doc I am writing. (confidential, don't forward) ( Swami Sivasubramanian Deposition Exhibit 12) | 11/10/2016 | AMZ_KOVE_000522158 | AMZ_KOVE_000522162 | HC | Other Documents | |
| PTX-1060 | Weekly Business Report, (Szafir Deposition Exhibit 12) | | AMZ_KOVE_000430624 | AMZ_KOVE_000430624 | HC | Other Documents | 402, 403 |
| PTX-1061 | Weekly Business Report | | AMZ_KOVE_000458149 | AMZ_KOVE_000458149 | HC | Other Documents | 402, 403 |
| PTX-1062 | Weekly Business Report, (Bergman Deposition Exhibit 9), (Szafir Deposition Exhibit 11) | | AMZ_KOVE_000459352 | AMZ_KOVE_000459352 | HC | Other Documents | 402, 403 |
| PTX-1063 | Weekly Business Report, (Gaspar Deposition Exhibit 12), (Hunt Deposition Exhibit 12), (Szafir Deposition Exhibit 66) | | AMZ_KOVE_000460410 | AMZ_KOVE_000460410 | HC | Other Documents | 402, 403 |
| PTX-1064 | Weekly Business Report | | AMZ_KOVE_000459417 | AMZ_KOVE_000459417 | HC | Other Documents | 402, 403 |
| PTX-1065 | Weekly Business Report | | AMZ_KOVE_000479885 | AMZ_KOVE_000479885 | HC | Other Documents | 402, 403 |
| PTX-1066 | Weekly Business Report | | AMZ_KOVE_000460424 | AMZ_KOVE_000460424 | HC | Other Documents | 402, 403 |
| PTX-1067 | Weekly Business Report | | AMZ_KOVE_000395442 | AMZ_KOVE_000395442 | HC | Other Documents | 402, 403 |
| PTX-1068 | Weekly Business Report, (Sung Deposition Exhibit 66) | | AMZ_KOVE_000391674 | AMZ_KOVE_000391674 | HC | Other Documents | 402, 403 |
| PTX-1069 | Native excel file: | | AMZ_KOVE_000452427 | AMZ_KOVE_000452427 | HC | Other Documents | 402, 403 |
| PTX-1070 | Database Scaling | | AMZ_KOVE_000110444 | AMZ_KOVE_000110481 | HC | Other Documents | |
| PTX-1071 | | | AMZ_KOVE_000201710 | AMZ_KOVE_000201722 | HC | Other Documents | |
| PTX-1072 | DynamoDB pricing in 2019-2020 | | AMZ_KOVE_000482671 | AMZ_KOVE_000482673 | HC | Other Documents | |
| PTX-1073 | | | AMZ_KOVE_000468446 | AMZ_KOVE_000468484 | HC | Other Documents | |
| PTX-1074 | Press Release - Amazon DynamoDB introduces a New Pay-Per-Request Billing Option, Novemebr 2018 | 11/1/2018 | AMZ_KOVE_000495580 | AMZ_KOVE_000495590 | P | Other Documents | |
| PTX-1075 | Forbes Feature: Remaining Questions | | AMZ_KOVE_000375560 | AMZ_KOVE_000375569 | HC | Other Documents | |
| PTX-1076 | Email , April 6, 2009 | 4/6/2009 | AMZ_KOVE_000091424 | AMZ_KOVE_000091425 | HC | Other Documents | |
| PTX-1077 | 2016 AWS NoSQL Database Services | | AMZ_KOVE_000464830 | AMZ_KOVE_000464889 | HC | Other Documents | |
| PTX-1078 | Announcing Amazon SimpleDB (limited beta), December 13, 2007 | 12/17/2007 | KOV_00179460 | KOV_00179460 | P | Other Documents | |
| PTX-1079 | Amazon SimpleDB FAQs | | KOV_00179461 | KOV_00179471 | P | Other Documents | |
| PTX-1080 | Intentionally Left Blank | | | | | | |
| PTX-1081 | AWS, August 4, 2016 | 8/4/2016 | AMZ_KOVE_000489893 | AMZ_KOVE_000489894 | HC | Other Documents | |
| PTX-1082 | Email , January 8, 2007 | 1/8/2007 | AMZ_KOVE_000490753 | AMZ_KOVE_000490782 | HC | Other Documents | 402, 403, 802 |
| PTX-1083 | Email , December 3, 2004, (Vogels Deposition Exhibit 5) | 12/3/2004 | AMZ_KOVE_000491418 | AMZ_KOVE_000491422 | HC | Other Documents | |
| PTX-1084 | | | AMZ_KOVE_000109696 | AMZ_KOVE_000109724 | HC | Other Documents | |
| PTX-1085 | 2014 AWS , October 14, 2013 | 10/14/2013 | AMZ_KOVE_000473424 | AMZ_KOVE_000473452 | HC | Other Documents | |
| PTX-1086 | S3 Business Performance and Outlook | 4/29/2019 | AMZ_KOVE_000399757 | AMZ_KOVE_000399765 | HC | Other Documents | |
| PTX-1087 | AWS 2020 , July 16, 2019 | 7/16/2019 | AMZ_KOVE_000471424 | AMZ_KOVE_000471480 | HC | Other Documents | |
| PTX-1088 | DynamoDB OnDemand Backup and Restore Pricing, November 2017 (Gaspar Deposition) | 11/1/2017 | AMZ_KOVE_000111540 | AMZ_KOVE_000111551 | C | Other Documents | |
| PTX-1089 | Internal and External usage for email | | AMZ_KOVE_000065716 | AMZ_KOVE_000065718 | HC | Other Documents | |
| PTX-1090 | Native excel file: DynamoDB Weekly Metrics (2017-10-07) | 10/7/2017 | AMZ_KOVE_000393792 | AMZ_KOVE_000393792 | HC | Other Documents | |
| PTX-1091 | Amazon Wiki 55536 | | AMZ_KOVE_000433280 | AMZ_KOVE_000433287 | HC | Other Documents | |
| PTX-1092 | Native excel file: DynamoDB Launch Cost Model v2 - NRT version | | AMZ_KOVE_000446554 | AMZ_KOVE_000446554 | HC | Other Documents | |
| PTX-1093 | Amazon S3 Storage Pricing, November 2013 | | AMZ_KOVE_000455301 | AMZ_KOVE_000455325 | HC | Other Documents | |
| PTX-1094 | Native excel file: | | AMZ_KOVE_000464946 | AMZ_KOVE_000464946 | HC | Other Documents | |
| PTX-1095 | Native excel file: | | AMZ_KOVE_000467856 | AMZ_KOVE_000467856 | HC | Other Documents | |
| PTX-1096 | Native excel file: list of the AWS services by DDB | | AMZ_KOVE_000468061 | AMZ_KOVE_000468061 | HC | Other Documents | |

| TX No. | Description | Date | BegBates | End Bates | CBI | Category | Objections |
|---|---|---|---|---|---|---|---|
| PTX-1097 | | | AMZ_KOVE_000468079 | AMZ_KOVE_000468120 | HC | Other Documents | |
| PTX-1098 | 2009 AWS ████████████████, October 7, 2008 (Henry Deposition Exhibit 10) | 10/7/2008 | AMZ_KOVE_000472835 | AMZ_KOVE_000472851 | HC | Other Documents | |
| PTX-1099 | AWS Infrastructure Services Andy Jassy, May 22, 2008 | 5/22/2008 | AMZ_KOVE_000472872 | AMZ_KOVE_000472888 | HC | Other Documents | |
| PTX-1100 | | 7/12/2007 | AMZ_KOVE_000479534 | AMZ_KOVE_000479545 | HC | Other Documents | 802 |
| PTX-1101 | Native excel file: | | AMZ_KOVE_000479640 | AMZ_KOVE_000479640 | HC | Other Documents | |
| PTX-1102 | Native excel file: ███ | | AMZ_KOVE_000479642 | AMZ_KOVE_000479642 | HC | Other Documents | |
| PTX-1103 | Email ██████████████████ | 12/1/2004 | AMZ_KOVE_000491410 | AMZ_KOVE_000491412 | HC | Other Documents | |
| PTX-1104 | Email ██████████████ | 12/3/2004 | AMZ_KOVE_000491413 | AMZ_KOVE_000491417 | HC | Other Documents | |
| PTX-1105 | Email ██████████████ | 12/6/2004 | AMZ_KOVE_000491433 | AMZ_KOVE_000491435 | HC | Other Documents | |
| PTX-1106 | Email ██████████████ | 12/7/2004 | AMZ_KOVE_000491439 | AMZ_KOVE_000491441 | HC | Other Documents | |
| PTX-1107 | SimpleDB ███ | | AMZ_KOVE_000497698 | AMZ_KOVE_000497724 | HC | Other Documents | |
| PTX-1108 | Amazon ███████████████ | 8/4/2011 | AMZ_KOVE_000520818 | AMZ_KOVE_000520830 | | Other Documents | |
| PTX-1109 | Amazon S3 ██████ | 7/28/2008 | AMZ_KOVE_000528423 | AMZ_KOVE_000528428 | HC | Other Documents | |
| PTX-1110 | | | AMZ_KOVE_000012869 | AMZ_KOVE_000012870 | HC | Other Documents | |
| PTX-1111 | | | AMZ_KOVE_000012898 | AMZ_KOVE_000012899 | HC | Other Documents | |
| PTX-1112 | ██████ Amazon Wiki | | AMZ_KOVE_000065359 | AMZ_KOVE_000065360 | C | Other Documents | |
| PTX-1113 | Email ██████████████ (Markle Deposition Exhibit 7) | 9/8/2013 | AMZ_KOVE_000094830 | AMZ_KOVE_000094831 | HC | Other Documents | |
| PTX-1114 | AWS Approved Public Stats, November 23, 2020 | 11/23/2020 | AMZ_KOVE_000203498 | AMZ_KOVE_000203500 | C | Other Documents | |
| PTX-1115 | AWS Retail - Telling the Born from Retail, Built for Retailers Story | | AMZ_KOVE_000209011 | AMZ_KOVE_000209054 | C | Other Documents | |
| PTX-1116 | ██████████ November 10, 2015 | 11/10/2015 | AMZ_KOVE_000240836 | AMZ_KOVE_000240848 | HC | Other Documents | 403 |
| PTX-1117 | ███ Follow-up: Pathological Use Case Scenario | | AMZ_KOVE_000380512 | AMZ_KOVE_000380514 | HC | Other Documents | 402, 403 |
| PTX-1118 | S3 ███ | | AMZ_KOVE_000385970 | AMZ_KOVE_000385977 | HC | Other Documents | |
| PTX-1119 | ██████ Pricing Update, June 18, 2015 | 6/18/2015 | AMZ_KOVE_000396801 | AMZ_KOVE_000396812 | HC | Other Documents | |
| PTX-1120 | Customer Feedback on S3 ███ | | AMZ_KOVE_000399083 | AMZ_KOVE_000399085 | HC | Other Documents | |
| PTX-1121 | Amazon S3 ████ | 9/1/2019 | AMZ_KOVE_000399283 | AMZ_KOVE_000399287 | HC | Other Documents | |
| PTX-1122 | Amazon S3 ███ | | AMZ_KOVE_000399766 | AMZ_KOVE_000399773 | HC | Other Documents | |
| PTX-1123 | Native excel file: S3 Product Portfolio_v10 | | AMZ_KOVE_000399807 | AMZ_KOVE_000399807 | HC | Other Documents | |
| PTX-1124 | Native excel file: ███ | | AMZ_KOVE_000403053 | AMZ_KOVE_000403053 | HC | Other Documents | |
| PTX-1125 | AWS Announces Amazon S3 ███ | | AMZ_KOVE_000417653 | AMZ_KOVE_000417666 | HC | Other Documents | 402, 403 |
| PTX-1126 | Amazon Wiki - ████████████ | | AMZ_KOVE_000433682 | AMZ_KOVE_000433684 | HC | Other Documents | |
| PTX-1127 | Amazon Wiki - ██████ | | AMZ_KOVE_000433692 | AMZ_KOVE_000433695 | HC | Other Documents | |
| PTX-1128 | Amazon Wiki - ████████ | | AMZ_KOVE_000433743 | AMZ_KOVE_000433746 | HC | Other Documents | |
| PTX-1129 | Amazon Wiki - ███ | | AMZ_KOVE_000434158 | AMZ_KOVE_000434166 | HC | Other Documents | |
| PTX-1130 | Amazon Wiki - ███ | | AMZ_KOVE_000437013 | AMZ_KOVE_000437016 | HC | Other Documents | |
| PTX-1131 | Amazon Wiki ████████ | | AMZ_KOVE_000438965 | AMZ_KOVE_000438968 | HC | Other Documents | |
| PTX-1132 | S3 - Simple Storage Serice, Grap Team Learning Series, July 5, 2005 | 7/5/2005 | AMZ_KOVE_000444190 | AMZ_KOVE_000444208 | HC | Other Documents | |
| PTX-1133 | Amazon S3 Simple Storage Service, May 4 2006 | 5/4/2006 | AMZ_KOVE_000444230 | AMZ_KOVE_000444260 | HC | Other Documents | |
| PTX-1134 | Native excel file: AWS competitive matrix 2016 Storage and Databases | | AMZ_KOVE_000444809 | AMZ_KOVE_000444809 | HC | Other Documents | |
| PTX-1135 | Native excel file: ███ | 10/18/2012 | AMZ_KOVE_000446533 | AMZ_KOVE_000446533 | HC | Other Documents | 402, 403 |
| PTX-1136 | Native excel file: DynamoDB ███ | | AMZ_KOVE_000450321 | AMZ_KOVE_000450321 | HC | Other Documents | |
| PTX-1137 | Native excel file: DynamoDB Growth Data ███ | | AMZ_KOVE_000450328 | AMZ_KOVE_000450328 | HC | Other Documents | |
| PTX-1138 | Native excel file: ███ | | AMZ_KOVE_000450876 | AMZ_KOVE_000450876 | HC | Other Documents | |

| TX No. | Description | Date | BegBates | End Bates | CBI | Category | Objections |
|---|---|---|---|---|---|---|---|
| PTX-1139 | █████████████████ | 1/12/2018 | AMZ_KOVE_000465005 | AMZ_KOVE_000465006 | HC | Other Documents | |
| PTX-1140 | Analysis of S3's Competitors | | AMZ_KOVE_000465059 | AMZ_KOVE_000465065 | HC | Other Documents | |
| PTX-1141 | ███████████████ | 9/6/2018 | AMZ_KOVE_000466597 | AMZ_KOVE_000466620 | HC | Other Documents | |
| PTX-1142 | Native excel file: ████████████ | | AMZ_KOVE_000467854 | AMZ_KOVE_000467854 | HC | Other Documents | |
| PTX-1143 | Email ███████████████████ | 10/29/2010 | AMZ_KOVE_000476920 | AMZ_KOVE_000476921 | HC | Other Documents | |
| PTX-1144 | Email ████████████████ | 3/4/2008 | AMZ_KOVE_000477044 | AMZ_KOVE_000477045 | HC | Other Documents | |
| PTX-1145 | Email █████████████████ | 6/5/2008 | AMZ_KOVE_000478421 | AMZ_KOVE_000478421 | HC | Other Documents | |
| PTX-1146 | ███████████████████ | 4/21/2008 | AMZ_KOVE_000478430 | AMZ_KOVE_000478437 | HC | Other Documents | |
| PTX-1147 | Draft Amazon as an ████████████, June 24, 2012 | 6/24/2012 | AMZ_KOVE_000481900 | AMZ_KOVE_000481909 | HC | Other Documents | |
| PTX-1148 | Native mp4 file: ████████████████ | | AMZ_KOVE_000482842 | AMZ_KOVE_000482842 | HC | Other Documents | 402; 403 - Requires a more definitive identification of which sections of the video |
| PTX-1149 | Native mp4 file: ████████████████ | | AMZ_KOVE_000482855 | AMZ_KOVE_000482855 | HC | Other Documents | 402; 403 - Requires a more definitive identification of which sections of the video |
| PTX-1150 | Happy 15th Birthday Amazon S3 | | AMZ_KOVE_000483637 | AMZ_KOVE_000483640 | HC | Other Documents | |
| PTX-1151 | ███████████████ | | AMZ_KOVE_000485865 | AMZ_KOVE_000485989 | HC | | |
| PTX-1152 | Native mp4 file: ████████████████ | | AMZ_KOVE_000487438 | AMZ_KOVE_000487438 | HC | Other Documents | 402; 403 - Requires a more definitive identification of which sections of the video |
| PTX-1153 | ███████████████ | | AMZ_KOVE_000487912 | AMZ_KOVE_000487922 | HC | Other Documents | |
| PTX-1154 | ██████ (Szafir Deposition Exhibit 30) | | AMZ_KOVE_000487923 | AMZ_KOVE_000487929 | HC | Other Documents | |
| PTX-1155 | Email ██████████████████ | 2/27/2006 | AMZ_KOVE_000490846 | AMZ_KOVE_000490848 | HC | Other Documents | |
| PTX-1156 | Press Release: AWS Announces Amazon DtnamoDB ███████ Table Type, November 2018 | 11/1/2018 | AMZ_KOVE_000495647 | AMZ_KOVE_000495664 | HC | Other Documents | |
| PTX-1157 | Native excel file: ████████████████ (Walsh Deposition Exhibit 29) | | AMZ_KOVE_000520272 | AMZ_KOVE_000520272 | HC | Other Documents | |
| PTX-1158 | ████████████ September 17, 2011 | 9/17/2011 | AMZ_KOVE_000520326 | AMZ_KOVE_000520343 | HC | Other Documents | |
| PTX-1159 | Email ██████████████████ | 6/17/2011 | AMZ_KOVE_000520418 | AMZ_KOVE_000520424 | HC | Other Documents | |
| PTX-1160 | ███████████████ | | AMZ_KOVE_000528106 | AMZ_KOVE_000528134 | HC | Other Documents | |
| PTX-1161 | Amazon ██████████ Deposition Exhibit 10) | | AMZ_KOVE_000528224 | AMZ_KOVE_000528226 | HC | Other Documents | |
| PTX-1162 | Native excel file: ████████████ | | AMZ_KOVE_000528295 | AMZ_KOVE_000528295 | HC | Other Documents | |
| PTX-1163 | ███████████████ | 10/22/2019 | AMZ_KOVE_000528850 | AMZ_KOVE_000528876 | HC | Other Documents | |
| PTX-1164 | ████████████ October 7, 2016 (Hunt Deposition Exhibit 51) | 10/7/2016 | AMZ_KOVE_000527882 | AMZ_KOVE_000527922 | HC | Other Documents | |
| PTX-1165 | Email █████████████████ | 7/11/2019 | AMZ_KOVE_000471422 | AMZ_KOVE_000471423 | HC | Other Documents | |
| PTX-1166 | Email ██████████████████ | 3/1/2012 | AMZ_KOVE_000480978 | AMZ_KOVE_000480978 | HC | Other Documents | |
| PTX-1167 | ███████████████ | 2/23/2019 | AMZ_KOVE_000399682 | AMZ_KOVE_000399695 | HC | Other Documents | |
| PTX-1168 | ███████████████ | 12/1/2019 | AMZ_KOVE_000528339 | AMZ_KOVE_000528362 | HC | Other Documents | |
| PTX-1169 | ███████████████ | | AMZ_KOVE_000488059 | AMZ_KOVE_000488068 | HC | Other Documents | |
| PTX-1170 | Email █████████████████ | 3/5/2007 | AMZ_KOVE_000480962 | AMZ_KOVE_000480962 | HC | Other Documents | 106, 402 |
| PTX-1171 | Email █████████████████ | 4/18/2007 | AMZ_KOVE_000481007 | AMZ_KOVE_000481007 | HC | Other Documents | |
| PTX-1172 | ███████████████ | 4/18/2007 | AMZ_KOVE_000481008 | AMZ_KOVE_000481012 | HC | Other Documents | |
| PTX-1173 | Email ████████████ June 24, 2007 | 6/24/2007 | AMZ_KOVE_000479441 | AMZ_KOVE_000479443 | HC | Other Documents | |
| PTX-1174 | Email ████████████ July 12, 2007 | 7/12/2007 | AMZ_KOVE_000479533 | AMZ_KOVE_000479533 | HC | Other Documents | 106, 402 |

| TX No. | Description | Date | BegBates | End Bates | CBI | Category | Objections |
|---|---|---|---|---|---|---|---|
| PTX-1175 | Email October 31, 2009 | 10/31/2009 | AMZ_KOVE_000477271 | AMZ_KOVE_000477272 | HC | Other Documents | |
| PTX-1176 | Amazon S3 | 10/26/2009 | AMZ_KOVE_000528589 | AMZ_KOVE_000528594 | HC | Other Documents | 402, 403 |
| PTX-1177 | Email | 8/11/2009 | AMZ_KOVE_000472920 | AMZ_KOVE_000472920 | HC | Other Documents | |
| PTX-1178 | S3 Competitive Analysis, August 8, 2007 | 8/8/2007 | AMZ_KOVE_000479411 | AMZ_KOVE_000479420 | HC | Other Documents | |
| PTX-1179 | Amazon Cloud To Break The $1 Billion Barrier, July 25, 2011 | 7/25/2011 | KOV_00062160 | KOV_00062161 | P | Other Documents | 402, 403, 802 |
| PTX-1180 | Happy 10th Birthday AWS, Network World | | KOV_00062171 | KOV_00062173 | P | Other Documents | 802 |
| PTX-1181 | Ten Years in the AWS Cloud – How Time Flies!, AWS News Blog, March 14, 2016 | 3/14/2016 | KOV_00062176 | KOV_00062181 | P | Other Documents | |
| PTX-1182 | Amazon Web Services will be 'front and center' as Andy Jassy transitions to CEO, February 3, 2021 | 2/3/2021 | KOV_00062193 | KOV_00062196 | P | Other Documents | |
| PTX-1183 | Bezos successor shows importance of cloud to Amazon's future, Washington Technology, February 3, 2021 | 2/3/2021 | KOV_00062227 | KOV_00062229 | P | Other Documents | 402, 403, 802 |
| PTX-1184 | Amazon DynamoDB – Internet-Scale Data Storage the NoSQL Way, AWS News Blog, January 18, 2012 | 1/18/2012 | KOV_00062230 | KOV_00062240 | P | Other Documents | |
| PTX-1185 | AWS cost cutting strategy continues with DynamoDB price drop, ZDNet | | KOV_00062259 | KOV_00062262 | P | Other Documents | 802 |
| PTX-1186 | DynamoDB One Year Later_ Bigger, Better, and 85% Cheaper - All Things Distributed, March 7, 2013 | 3/7/2013 | KOV_00062266 | KOV_00062267 | P | Other Documents | |
| PTX-1187 | DynamoDB – Price Reduction and New Reserved Capacity Model, AWS News Blog, March 7, 2013 | 3/7/2013 | KOV_00062268 | KOV_00062270 | P | Other Documents | |
| PTX-1188 | Where the money is really made at Amazon, BBC News, December 13, 2019 | 12/13/2019 | KOV_00062356 | KOV_00062364 | P | Other Documents | 402, 403, 802 |
| PTX-1189 | Amazon Prime Day 2019 – Powered by AWS, AWS News Blog, August 16, 2019 | 8/16/2019 | KOV_00063305 | KOV_00063310 | P | Other Documents | |
| PTX-1190 | How AWS Powered Amazon's Biggest Day Ever, AWS News Blog, July 25, 2016 | 7/25/2016 | KOV_00063311 | KOV_00063316 | P | Other Documents | |
| PTX-1191 | Prime Day 2017 – Powered by AWS, AWS News Blog, September 14, 2017 | 9/14/2017 | KOV_00063317 | KOV_00063321 | P | Other Documents | |
| PTX-1192 | Prime Day 2017 – Powered by AWS, AWS News Blog, March 14, 2021 | 3/14/2021 | KOV_00127902 | KOV_00127906 | P | Other Documents | |
| PTX-1193 | Happy 15th Birthday Amazon S3, March 23, 2021 | 3/23/2021 | KOV_00127907 | KOV_00127910 | P | Other Documents | |
| PTX-1194 | Amazon CTO on Past, Present, Future of S3, April 22, 2021 | 4/22/2021 | KOV_00174074 | KOV_00174081 | P | Other Documents | |
| PTX-1195 | Celebrate 15 Years of Amazon S3 with 'Pi Week' Livestream Events, AWS News Blog, March 14, 2021 | 3/14/2021 | KOV_00174088 | KOV_00174090 | P | Other Documents | |
| PTX-1196 | Diving Deep on S3 Consistency, April 20, 2021 | 4/20/2021 | KOV_00174093 | KOV_00174094 | P | Other Documents | |
| PTX-1197 | New Amazon S3 Reduced Redundancy Storage (RRS), AWS News Blog, May 18, 2010 | 5/18/2010 | KOV_00174095 | KOV_00174096 | P | Other Documents | |
| PTX-1198 | Amazon DynamoDB Pricing for On-Demand Capacity | | KOV_00174141 | KOV_00174148 | P | Other Documents | |
| PTX-1199 | Amazon DynamoDB Pricing for Provisioned Capacity | | KOV_00174149 | KOV_00174156 | P | Other Documents | |
| PTX-1200 | Amazon DynamoDB Pricing NoSQL Key-Value Database, Amazon Web Services | | KOV_00174157 | KOV_00174161 | P | Other Documents | |
| PTX-1201 | Eight Years (And Counting) of Cloud Computing, AWS News Blog, March 14, 2014 | 3/14/2014 | KOV_00216902 | KOV_00216903 | P | Other Documents | |
| PTX-1202 | My First 12 Years at Amazon dot com | | KOV_00217976 | KOV_00217982 | P | Other Documents | |
| PTX-1203 | Dissecting SimpleDB Box Usage | | KOV_00217983 | KOV_00217988 | P | Other Documents | |
| PTX-1204 | S3 as an Eternal Service, March 29, 2023 | 3/29/2023 | KOV_00218008 | KOV_00218015 | P | Other Documents | |
| PTX-1205 | Amazon Web Services: Building Blocks for True Internet Applications | | KOV_00220309 | KOV_00220349 | P | Other Documents | |
| PTX-1206 | Native mp4 file: 2012 reInvent Day 1 Keynote Andy Jassy | | KOV_00220350 | KOV_00220350 | P | Other Documents | 402; 403 - Requires a more definitive identification of which sections of the video |
| PTX-1207 | Native mp4 file: 2012 reInvent Day 2 Fireside Chat with Jeff Bezos & Werner Vogels | | KOV_00220351 | KOV_00220351 | P | Other Documents | 402; 403 - Requires a more definitive identification of which sections of the video |
| PTX-1208 | Native mp4 file: 2012 reInvent Day 2 Keynote Werner Vogels | | KOV_00220352 | KOV_00220352 | P | Other Documents | 402; 403 - Requires a more definitive identification of which sections of the video |

| TX No. | Description | Date | BegBates | End Bates | CBI | Category | Objections |
|--------|-------------|------|----------|-----------|-----|----------|------------|
| PTX-1209 | Native mp4 file: Amazon Web Services CEO Andy Jassy  Full interview  Code 2019 | | KOV_00220353 | KOV_00220353 | P | Other Documents | 402; 403 - Requires a more definitive identification of which sections of the video |
| PTX-1210 | Native mp4 file: AWS reInvent 2014  (PFC403) Maximizing Amazon S3 Performance | | KOV_00220354 | KOV_00220354 | P | Other Documents | 402; 403 - Requires a more definitive identification of which sections of the video |
| PTX-1211 | Native mp4 file: AWS reInvent 2014  (SOV203) Understanding AWS Storage Options | | KOV_00220355 | KOV_00220355 | P | Other Documents | 402; 403 - Requires a more definitive identification of which sections of the video |
| PTX-1212 | Native mp4 file: AWS reInvent 2014  Day 2 Keynote with Werner Vogels | | KOV_00220356 | KOV_00220356 | P | Other Documents | 402; 403 - Requires a more definitive identification of which sections of the video |
| PTX-1213 | Native mp4 file: AWS reInvent 2014 AWS Innovation at Scale with James Hamilton (SPOT301) | | KOV_00220357 | KOV_00220357 | P | Other Documents | 402; 403 - Requires a more definitive identification of which sections of the video |
| PTX-1214 | Native mp4 file: AWS reInvent 2015 Keynote  Werner Vogels | | KOV_00220360 | KOV_00220360 | P | Other Documents | 402; 403 - Requires a more definitive identification of which sections of the video |
| PTX-1215 | Native mp4 file: AWS reInvent 2015 Keynote Highlights  Andy Jassy | | KOV_00220361 | KOV_00220361 | P | Other Documents | 402; 403 - Requires a more definitive identification of which sections of the video |
| PTX-1216 | Native mp4 file: AWS reInvent 2015 Keynote with Andy Jassy | | KOV_00220362 | KOV_00220362 | P | Other Documents | 402; 403 - Requires a more definitive identification of which sections of the video |
| PTX-1217 | Native mp4 file: AWS reInvent 2016 Amazon Global Network Overview with James Hamilton | | KOV_00220363 | KOV_00220363 | P | Other Documents | 402; 403 - Requires a more definitive identification of which sections of the video |
| PTX-1218 | Native mp4 file: AWS reInvent 2016 Deep Dive on Amazon S3 (STG303) | | KOV_00220364 | KOV_00220364 | P | Other Documents | 402; 403 - Requires a more definitive identification of which sections of the video |
| PTX-1219 | Native mp4 file: AWS reInvent 2016 Keynote Andy Jassy | | KOV_00220366 | KOV_00220366 | P | Other Documents | 402; 403 - Requires a more definitive identification of which sections of the video |
| PTX-1220 | Native mp4 file: AWS reInvent 2016 Keynote Werner Vogels | | KOV_00220367 | KOV_00220367 | P | Other Documents | 402; 403 - Requires a more definitive identification of which sections of the video |
| PTX-1221 | Native mp4 file: AWS reInvent 2017 DynamoDB adaptive capacity smooth performance for chaotic workl (DAT327) | | KOV_00220370 | KOV_00220370 | P | Other Documents | 402; 403 - Requires a more definitive identification of which sections of the video |
| PTX-1222 | Native mp4 file: AWS reInvent 2017 Keynote - Werner Vogels | | KOV_00220371 | KOV_00220371 | P | Other Documents | 402; 403 - Requires a more definitive identification of which sections of the video |
| PTX-1223 | Native mp4 file: AWS reInvent 2018 - Keynote with Andy Jassy | | KOV_00220373 | KOV_00220373 | P | Other Documents | 402; 403 - Requires a more definitive identification of which sections of the video |
| PTX-1224 | Native mp4 file: AWS reInvent 2018 - Keynote with Dr. Werner Vogels | | KOV_00220374 | KOV_00220374 | P | Other Documents | 402; 403 - Requires a more definitive identification of which sections of the video |

| TX No. | Description | Date | BegBates | End Bates | CBI | Category | Objections |
|---|---|---|---|---|---|---|---|
| PTX-1225 | Native mp4 file: AWS reInvent 2018 Optimizing Costs as You Scale on AWS (ENT302) | | KOV_00220376 | KOV_00220376 | P | Other Documents | 402; 403 - Requires a more definitive identification of which sections of the video |
| PTX-1226 | Native mp4 file: AWS reInvent 2019 - Keynote with Andy Jassy | | KOV_00220380 | KOV_00220380 | P | Other Documents | 402; 403 - Requires a more definitive identification of which sections of the video |
| PTX-1227 | Native mp4 file: AWS reInvent 2019 - Keynote with Dr. Werner Vogels | | KOV_00220381 | KOV_00220381 | P | Other Documents | 402; 403 - Requires a more definitive identification of which sections of the video |
| PTX-1228 | Native mp4 file: AWS reInvent 2020 - Developer Keynote with Dr. Werner Vogels | | KOV_00220382 | KOV_00220382 | P | Other Documents | 402; 403 - Requires a more definitive identification of which sections of the video |
| PTX-1229 | Native mp4 file: AWS reInvent 2020 - Keynote with Andy Jassy | | KOV_00220383 | KOV_00220383 | P | Other Documents | 402; 403 - Requires a more definitive identification of which sections of the video |
| PTX-1230 | Native mp4 file: AWS reInvent 2021 - Keynote with Dr. Werner Vogels | | KOV_00220384 | KOV_00220384 | P | Other Documents | 402; 403 - Requires a more definitive identification of which sections of the video |
| PTX-1231 | Native mp4 file: AWS reInvent 2022 - Keynote with Dr. Werner Vogels | | KOV_00220385 | KOV_00220385 | P | Other Documents | 402; 403 - Requires a more definitive identification of which sections of the video |
| PTX-1232 | Native mp4 file: The History of Amazon Web Services | | KOV_00220387 | KOV_00220387 | P | Other Documents | 402; 403 - Requires a more definitive identification of which sections of the video |
| PTX-1233 | World's Data Explained, The Conversation, May 4, 2021 | 5/4/2021 | KOV_00221028 | KOV_00221028 | P | Other Documents | 802 |
| PTX-1234 | From Tape to Tidal - 4 Decades of US Music Sales | | KOV_00221050 | KOV_00221050 | P | Other Documents | 402; 403; 802 |
| PTX-1235 | HDD Unit Shipments Worldwide from 1976 to 2022 | | KOV_00221051 | KOV_00221051 | P | Other Documents | 802 |
| PTX-1236 | Historical Cost of Computer Memory and Storage | | KOV_00221052 | KOV_00221052 | P | Other Documents | 802 |
| PTX-1237 | How Much Information - 2000 | | KOV_00221053 | KOV_00221053 | P | Other Documents | 802 |
| PTX-1238 | IDC 2001 Graph of Volume of Data | | KOV_00221054 | KOV_00221054 | P | Other Documents | 402; 403; 802 |
| PTX-1239 | Pinterest - Data Storage Timeline | | KOV_00221055 | KOV_00221055 | P | Other Documents | 402; 403; 802 |
| PTX-1240 | Real Story Behind Explosive Growth of Data, September 8, 2021 | 9/8/2021 | KOV_00221056 | KOV_00221056 | P | Other Documents | 402; 403; 802 |
| PTX-1241 | Reddit - US Recorded Music Revenues By Format | | KOV_00221057 | KOV_00221057 | P | Other Documents | 402; 403; 802 |
| PTX-1242 | Statista - Volume of Data Information 2010 to 2020, September 8, 2022 | 9/8/2022 | KOV_00221058 | KOV_00221058 | P | Other Documents | 402; 403; 802 |
| PTX-1243 | Worldwide Byte Shipments by Storage Media Type | | KOV_00221059 | KOV_00221059 | P | Other Documents | 402; 403; 802 |
| PTX-1244 | Amazon Aurora Pricing | | KOV_00279983 | KOV_00279996 | P | Other Documents | |
| PTX-1245 | Amazon RDS for PostgreSQL Pricing | | KOV_00280007 | KOV_00280013 | P | Other Documents | |
| PTX-1246 | Azure Cosmos DB pricing | | KOV_00280102 | KOV_00280110 | P | Other Documents | 802 |
| PTX-1247 | Be a Member, The AST Membershp Advantage | | KOV_00280140 | KOV_00280141 | P | Other Documents | 402, 403, 802 |
| PTX-1248 | Citus on Azure | | KOV_00280147 | KOV_00280151 | P | Other Documents | 802 |
| PTX-1249 | Deep Dive into Amazon S3 | | KOV_00280152 | KOV_00280161 | P | Other Documents | |
| PTX-1250 | Get started with Google Cloud Datastore - a fast, powerful, NoSQL database | | KOV_00280162 | KOV_00280164 | P | Other Documents | 402, 403, 802 |
| PTX-1251 | IBM Announces New SmartCloud Services, Partnership With Nirvanix | | KOV_00280165 | KOV_00280166 | P | Other Documents | 402, 403, 802 |
| PTX-1252 | Industry Testimonials | | KOV_00280167 | KOV_00280169 | P | Other Documents | 402, 403, 802 |
| PTX-1253 | Object storage built to retrieve any amount of data from anywhere | | KOV_00280178 | KOV_00280178 | P | Other Documents | |
| PTX-1254 | What is Amazon DynamoDB, Amazon DynamoDB | | KOV_00280242 | KOV_00280244 | P | Other Documents | |
| PTX-1255 | Amazon DynamoDB - a fast and Scalable NoSQL, January 18, 2012 | 1/18/2012 | KOV_00280265 | KOV_00280273 | P | Other Documents | |
| PTX-1256 | Amazon S3 Service Level Agreement, May 5, 2022 | 5/5/2022 | KOV_00280281 | KOV_00280281 | P | Other Documents | |

| TX No. | Description | Date | BegBates | End Bates | CBI | Category | Objections |
|---|---|---|---|---|---|---|---|
| PTX-1257 | Amazon Simple Storage Service S3 | | KOV_00280282 | KOV_00280282 | P | Other Documents | |
| PTX-1258 | Reduce database cost and improve availability when you migrate to the AWS Cloud, AWS Database Blog, January 10, 2019 | 1/10/2019 | KOV_00280416 | KOV_00280422 | P | Other Documents | |
| PTX-1259 | The Total Cost of (Non) Ownership of a NoSQL Database Cloud Service, March 2012 | 3/1/2012 | KOV_00280424 | KOV_00280437 | P | Other Documents | |
| PTX-1260 | Email from R. Gulabani to W. Vogels RE Update from Netflix Dinner, June 30, 2010 (Vogels Deposition Exhibit 17) | 6/30/2010 | AMZ_KOVE_000475929 | AMZ_KOVE_000475934 | | Other Documents | 802 |
| PTX-1261 | Native excel file: ███████████████████ | | AMZ_KOVE_000532791 | AMZ_KOVE_000532791 | HC | Other Documents | |
| PTX-1262 | Native excel file: ███████████████ | | AMZ_KOVE_000532792 | AMZ_KOVE_000532792 | HC | Other Documents | |
| PTX-1263 | Native excel file: ██████████████ | | AMZ_KOVE_000532793 | AMZ_KOVE_000532793 | HC | Other Documents | |
| PTX-1264 | Native excel file: ██████ | | AMZ_KOVE_000532794 | AMZ_KOVE_000532794 | HC | Other Documents | |
| PTX-1265 | Native excel file: ██████ (Walsh Deposition Exhibit 62A-D) | | AMZ_KOVE_000532796 | AMZ_KOVE_000532796 | HC | Other Documents | |
| PTX-1266 | Native excel file: ██ | | AMZ_KOVE_000532797 | AMZ_KOVE_000532797 | HC | Other Documents | |
| PTX-1267 | Native excel file: ██ | | AMZ_KOVE_000532798 | AMZ_KOVE_000532798 | HC | Other Documents | |
| PTX-1268 | Native excel file: ██ | | AMZ_KOVE_000532799 | AMZ_KOVE_000532799 | HC | Other Documents | |
| PTX-1269 | Native excel file: ██████ (Walsh Deposition Exhibit 63A-D) | | AMZ_KOVE_000532800 | AMZ_KOVE_000532800 | HC | Other Documents | |
| PTX-1270 | Native excel file: ██ | | AMZ_KOVE_000532801 | AMZ_KOVE_000532801 | HC | Other Documents | |
| PTX-1271 | Native excel file: ███ | | AMZ_KOVE_000532802 | AMZ_KOVE_000532802 | HC | Other Documents | |
| PTX-1272 | Native excel file: ██ | | AMZ_KOVE_000532803 | AMZ_KOVE_000532803 | HC | Other Documents | |
| PTX-1273 | Native excel file: ██ | | AMZ_KOVE_000532805 | AMZ_KOVE_000532805 | HC | Other Documents | |
| PTX-1274 | Native excel file: █████ | | AMZ_KOVE_000532806 | AMZ_KOVE_000532806 | HC | Other Documents | |
| PTX-1275 | Native excel file: ██ | | AMZ_KOVE_000532807 | AMZ_KOVE_000532807 | HC | Other Documents | |
| PTX-1276 | Native excel file: █████ | | AMZ_KOVE_000532850 | AMZ_KOVE_000532850 | HC | Other Documents | |
| PTX-1277 | Native excel file: ██████████ | | AMZ_KOVE_000532851 | AMZ_KOVE_000532851 | HC | Other Documents | |
| PTX-1278 | Native excel file: DDB Metric - █████████ (Walsh Deposition Exhibit 74) | | AMZ_KOVE_000532852 | AMZ_KOVE_000532852 | HC | Other Documents | |
| PTX-1279 | Native excel file: DDB Metric - █████████ (Walsh Deposition Exhibit 75) | | AMZ_KOVE_000532853 | AMZ_KOVE_000532853 | HC | Other Documents | |
| PTX-1280 | Native excel file: DDB ████████ 201801-20190 | | AMZ_KOVE_000532856 | AMZ_KOVE_000532856 | HC | Other Documents | |
| PTX-1281 | Native excel file: Total Users Trend (Walsh Deposition Exhibit | | AMZ_KOVE_000520273 | AMZ_KOVE_000520273 | HC | Other Documents | |
| PTX-1282 | Newsletter: How Amazons S3 jumpstarted the cloud revolution, protocol | | KOV_00217989 | KOV_00218007 | P | Other Documents | 802 |
| PTX-1283 | Newsletter: Amazon Five things we know about new boss Andy Jassy - BBC News | | KOV_00062197 | KOV_00062208 | P | Other Documents | 402; 403; 802 |
| PTX-1284 | Newsletter: Amazon: Meet Jeff Bezos's successor - Andy Jassy - BBC News | | KOV_00062209 | KOV_00062218 | P | Other Documents | 402; 403; 802 |
| PTX-1285 | newsletter: AWS' Andy Jassy, Jeff Bezos' successor, is most important person in tech - The Economic Times | | KOV_00062219 | KOV_00062223 | P | Other Documents | 402; 403; 802 |
| PTX-1286 | How Andy Jassy, Amazon's Next C.E.O., Was a 'Brain Double' for Jeff Bezos - The New York Times, February 3, 2021 | 2/3/2021 | KOV_00062271 | KOV_00062272 | P | Other Documents | 402; 403; 802 |
| PTX-1287 | Incoming Amazon CEO Andy Jassy leadership style and meetings, businessinsider.com, February 2, 2021 | 2/2/2021 | KOV_00062273 | KOV_00062275 | P | Other Documents | 402; 403; 802 |
| PTX-1288 | Jeff Bezos to step down as Amazon chief executive - BBC News | | KOV_00062276 | KOV_00062289 | P | Other Documents | 402; 403; 802 |
| PTX-1289 | Opinion: As Jeff Bezos Takes Off, Meet His Earthbound Successor - The New York Times, February 3, 2021 | 2/3/2021 | KOV_00062352 | KOV_00062353 | P | Other Documents | 402; 403; 802 |
| PTX-1290 | Native File: The cloud business has become more important for Amazon than ever_ Jon Fortt.mp4 | | KOV_00062354 | KOV_00062354 | P | Other Documents | 402; 403; 802 |
| PTX-1291 | Native File: What to expect from Jeff Bezos' departure as Amazon CEO.mp4 | | KOV_00062355 | KOV_00062355 | P | Other Documents | 402; 403; 802 |

| TX No. | Description | Date | BegBates | End Bates | CBI | Category | Objections |
|---|---|---|---|---|---|---|---|
| PTX-1292 | Amazon launches home-grown NoSQL database – Gigaom, January 18, 2012 | 1/18/2012 | KOV_00062241 | KOV_00062242 | P | Other Documents | |
| PTX-1293 | Amazon's DynamoDB shows hardware as means to an end – Gigaom, January 18, 2012 | 1/18/2012 | KOV_00062251 | KOV_00062252 | P | Other Documents | |
| PTX-1294 | Amazon is changing the US economy more than any other company - CNN, October 4, 2018 | 10/4/2018 | KOV_00062290 | KOV_00062297 | P | Other Documents | 402; 403; 802 |
| PTX-1295 | The Unbelievable Power of Amazon Web Services - The Atlantic, April 23, 2015 | 4/23/2015 | KOV_00062350 | KOV_00062351 | P | Other Documents | 402; 403; 802 |
| PTX-1296 | IDS for United States Application No. 09/872,736 (Overton et al.), Septemebr 14, 2001 | 9/14/2001 | KOV_00222331 | KOV_00222338 | P | Other Documents | |
| PTX-1297 | Supplemental IDS for United States Patent Application No. 09/872,736 (Overton et al.), May 7, 2002 | 5/7/2002 | KOV_00222451 | KOV_00222453 | P | Other Documents | |
| PTX-1298 | Supplemental IDS for United States Patent Application No. 09/872,736 (Overton et al.), August 13, 2002 | 8/13/2002 | KOV_00222469 | KOV_00222471 | P | Other Documents | |
| PTX-1299 | Third Supplemental IDS for United States Patent Application No. 09/872,736 (Overton et al.), September 14, 2004 | 9/14/2004 | KOV_00222487 | KOV_00222490 | P | Other Documents | |
| PTX-1300 | IDS for United States Application No. 09/872,736 (Overton et al.), Septemebr 14, 2004 | 9/14/2004 | KOV_00222518 | KOV_00222526 | P | Other Documents | |
| PTX-1301 | IDS for United States Application No. 09/872,736 (Overton et al.), May 7, 2002 | 5/7/2002 | KOV_00222568 | KOV_00222573 | P | Other Documents | |
| PTX-1302 | IDS for United States Application No. 09/872,736 (Overton et al.), September 14, 2004 | 9/14/2004 | KOV_00222613 | KOV_00222614 | P | Other Documents | |
| PTX-1303 | IDS for United States Application No. 11/354,224 (Overton et al.), March 2, 2009 | 3/2/2009 | KOV_00222756 | KOV_00222765 | P | Other Documents | |
| PTX-1304 | IDS for United States Application No. 11/354,224 (Overton et al.), August 27, 2009 | 8/27/2009 | KOV_00222829 | KOV_00222832 | P | Other Documents | |
| PTX-1305 | Supplemental IDS for United States Application No. 11/354,224 (Overton et al.), January 27, 2010 | 1/27/2010 | KOV_00222878 | KOV_00222881 | P | Other Documents | |
| PTX-1306 | IDS for United States Application No. 11/354,224 (Overton et al.), February 22, 2010 | 2/22/2010 | KOV_00222903 | KOV_00222903 | P | Other Documents | |
| PTX-1307 | Second Supplemental IDS for United States Application No. 11/354,224 (Overton et al.), June 7, 2010 | 6/7/2010 | KOV_00222912 | KOV_00222915 | P | Other Documents | |
| PTX-1308 | IDS for United States Application No. 11/354,224 (Overton et al.), June 16, 2010 | 6/16/2010 | KOV_00222940 | KOV_00222940 | P | Other Documents | |
| PTX-1309 | IDS for United States Application No. 09/661,222 (Overton et al.), October 30, 2000 | 10/30/2020 | KOV_00225028 | KOV_00225031 | P | Other Documents | |
| PTX-1310 | First Supplemental IDS for United States Application No. 09/661,222 (Overton et al.), December 8, 2000 | 12/8/2000 | KOV_00225347 | KOV_00225349 | P | Other Documents | |
| PTX-1311 | Second Supplemental IDS for United States Application No. 09/661,222 (Overton et al.), April 28, 2003 | 4/28/2003 | KOV_00225361 | KOV_00225362 | P | Other Documents | |
| PTX-1312 | IDS for United States Application No. 11/354,224 (Overton et al.), April 28, 2003 | 4/28/2003 | KOV_00225375 | KOV_00225376 | P | Other Documents | |
| PTX-1313 | IDS for United States Application No. 11/354,224 (Overton et al.), August 25, 2004 | 8/25/2004 | KOV_00225388 | KOV_00225398 | P | Other Documents | |
| PTX-1314 | Fifth Supplemental IDS for United States Application No. 09/661,222 (Overton et al.), October 3, 2005 | 10/3/2005 | KOV_00225460 | KOV_00225462 | P | Other Documents | |
| PTX-1315 | IDS for United States Application No. 11/354,224 (Overton et al.), December 8, 2000 | 12/8/2000 | KOV_00225476 | KOV_00225481 | P | Other Documents | |
| PTX-1316 | Email ███████████████████████, April 29, 2007 | 4/29/2007 | AMZ_KOVE_000481633 | AMZ_KOVE_000481633 | | Other Documents | 402; 403 |
| PTX-1317 | ███████ Follow-up, April 29, 2007 | 4/29/2007 | AMZ_KOVE_000481634 | AMZ_KOVE_000481639 | HC | Other Documents | 402; 403 |
| PTX-1318 | IDS for United States Application No. 90/019,034 | | KOV_00226074 | KOV_00226085 | | Other Documents | |
| PTX-1319 | IDS for United States Application No. 90/019,034, July 13, 2022 | 7/13/2022 | KOV_00226101 | KOV_00226110 | | Other Documents | |
| PTX-1320 | IDS for United States Application No. 90/019,034, September 13, 2022 | 9/13/2022 | KOV_00226130 | KOV_00226134 | | Other Documents | |
| PTX-1321 | *Ex Parte* Reexamination Transmittal Form for United States Application 90/019,034, October 27, 2022 | | KOV_00226135 | KOV_00226136 | | Other Documents | |

| TX No. | Description | Date | BegBates | End Bates | CBI | Category | Objections |
|---|---|---|---|---|---|---|---|
| PTX-1322 | *Ex Parte* Reexaminatiob Transmittal Form for United States Application 90/019,034, October 27, 2022 | 10/27/2022 | KOV_00226314 | KOV_00226347 | | Other Documents | |
| PTX-1323 | IDS for United States Application No. 90/019,034, September 13, 2022 | 9/13/2022 | KOV_00226348 | KOV_00226352 | | Other Documents | |
| PTX-1324 | IDS for United States Application No. 90/019,035 | | KOV_00232254 | KOV_00232266 | | Other Documents | |
| PTX-1325 | IDS for United States Application No. 90/019,035, July 13, 2022 | 7/13/2022 | KOV_00232281 | KOV_00232291 | | Other Documents | |
| PTX-1326 | IDS for United States Application No. 90/019,035, September 13, 2022 | 9/13/2022 | KOV_00232898 | KOV_00232903 | | Other Documents | |
| PTX-1327 | IDS Transmittal Letter for United States Application No. 90/019,035, September 13, 2022 | 9/13/2022 | KOV_00233113 | KOV_00233114 | | Other Documents | |
| PTX-1328 | IDS for United States Application No. 90/019,035, September 12, 2022 | 9/12/2022 | KOV_00233118 | KOV_00233127 | | Other Documents | |
| PTX-1329 | IDS for United States Application No. 90/019,035, September 14, 2022 | 9/14/2022 | KOV_00233128 | KOV_00233132 | | Other Documents | |
| PTX-1330 | IDS for United States Application No. 90/019,035, September 12, 2022 | 9/12/2022 | KOV_00233133 | KOV_00233140 | | Other Documents | |
| PTX-1331 | Information Disclosure Statement (IDS) | | KOV_00242577 | KOV_00242612 | | Other Documents | |
| PTX-1332 | IDS for United States Application No. 90/019,036, July 13, 2022 | 7/13/2022 | KOV_00237188 | KOV_00237202 | | Other Documents | |
| PTX-1333 | IDS for United States Application No. 90/019,036, July 13, 2022 | 7/13/2022 | KOV_00237215 | KOV_00237225 | | Other Documents | |
| PTX-1334 | IDS for United States Application No. 90/019,036, July 13, 2022 | 9/13/2022 | KOV_00237554 | KOV_00237561 | | Other Documents | |
| PTX-1335 | IDS for United States Application No. 90/019,036, September 12, 2022 | 9/12/2022 | KOV_00237566 | KOV_00237573 | | Other Documents | |
| PTX-1336 | IDS for United States Application No. 90/019,036, September 14, 2022 | 9/14/2022 | KOV_00237574 | KOV_00237578 | | Other Documents | |
| PTX-1337 | IDS submitted by AWS | 11/19/2021 | KOV_00226387 | KOV_00226388 | | Other Documents | |
| PTX-1338 | IDS for United States Application No. 90/019,109 | | KOV_00238611 | KOV_00238614 | | Other Documents | |
| PTX-1339 | IDS for United States Application No. 90/019,166 | | KOV_00279924 | KOV_00279929 | | Other Documents | |
| PTX-1340 | Ex Parte Reexamination for United States Patent No. 7,814,170 C1m November 10, 2022 | 11/10/2022 | KOV_00233167 | KOV_00233168 | | Other Documents | 402; 403 |
| PTX-1341 | Ex Parte Reexamination Certififcate for United States Patent N. 7,103,640 C1, December 1, 2022 | 12/1/2022 | KOV_00237607 | KOV_00237608 | | Other Documents | 402; 403 |
| PTX-1342 | Decision Denying Institution of *Inetr Partes* Review for IPR2020-00276, Exhibit 21, for United States Patent No. 7,233,978 B2, June 16, 2020 | 6/16/2020 | KOV_00229821 | KOV_00229845 | | Other Documents | 402; 403 |
| PTX-1343 | OverX-Machine-Room | | KOV_00221061 | KOV_00221061 | | Other Documents | |
| PTX-1344 | OverX-Staff | | KOV_00221162 | KOV_00221162 | | Other Documents | |
| PTX-1345 | Grand Challenge Judge Biographies | | KOV_00279932 | KOV_00279936 | | Other Documents | 402; 802; 901 |
| PTX-1346 | Grand Challenge Certificates | | KOV_00279937 | KOV_00279938 | | Other Documents | 402; 802; 901 |
| PTX-1347 | Grand Challenge Slides | | KOV_00279939 | KOV_00279941 | | Other Documents | 402; 802; 901 |
| PTX-1348 | Venue | | KOV_00279943 | KOV_00279943 | | Other Documents | 402; 901 |
| PTX-1349 | AWS Update, March 14, 2019, Andy Jassy | 3/14/2019 | AMZ_KOVE_000530229 | AMZ_KOVE_000530258 | | Other Documents | 402; 403 |
| PTX-1350 | Andy Jassy: AWS ▮▮▮▮▮ (May 27, 2020) | 5/27/2020 | AMZ_KOVE_000530259 | AMZ_KOVE_000530288 | | Other Documents | 402; 403 |
| PTX-1351 | AWS Update , March 14, 2019, Andy Jassy | 3/14/2019 | AMZ_KOVE_000530289 | AMZ_KOVE_000530319 | | Other Documents | 402; 403 |
| PTX-1352 | Kindle and Digital Update, Blackburn et al., January 30, 2013 | 1/30/2013 | AMZ_KOVE_000530320 | AMZ_KOVE_000530328 | | Other Documents | |
| PTX-1353 | Andy Jassy 2012 reInvent Screenshot (Provisioning) | | | | | Other Documents | 402, 403, 901 |
| PTX-1354 | CERAWeek Conversation Transcript Excperts | | | | | Other Documents | 402; 403 |
| PTX-1355 | Amazon S3 Crash Raises Doubts Among Cloud Customers.pdf | | | | | Other Documents | 402, 402, 802 |
| PTX-1356 | Declaration of Shiv Pal Singh, January 10, 2023. | | | | | Other Documents | |
| PTX-1357 | Declaration of Ariel Szafir, January 10, 2023. | | | | | Other Documents | |
| PTX-1358 | Declaration of Donal Walsh, January 10, 2023. | | | | | Other Documents | |
| PTX-1359 | Declaration of James Kirschner, January 10, 2023. | | | | | Other Documents | |
| PTX-1360 | Declaration of Michael Gaggioli, January 10, 2023. | | | | | Other Documents | |

| TX No. | Description | Date | BegBates | End Bates | CBI | Category | Objections |
|---|---|---|---|---|---|---|---|
| PTX-1361 | Declaration of Nathan Hunt, January 10, 2023. | | | | | Other Documents | |
| PTX-1362 | Declaration of Rob Ray, January 10, 2023. | | | | | Other Documents | |
| PTX-1363 | Declaration of Rohit Wali, January 10, 2023. | | | | | Other Documents | |
| PTX-1364 | Declaration of Tiffany Sung, January 10, 2023. | | | | | Other Documents | |
| PTX-1365 | Ex Parte Reexamination Certificate, United States Patent 7,233,978, (Overton et al.), August 17, 2023. | | | | | Other Documents | |
| PTX-1366 | Fisch Sigler LLP letter to Adam Adler date May 16, 2023 re: Tiffany Sung deposition | 5/16/2023 | | | | Other Documents | 402; 403 |
| PTX-1367 | Information Disclosure Statement (IDS), 90/019,109 reexam | | | | | Other Documents | |
| PTX-1368 | Letter from J. Saltman to A. Adler re final follow ups, June 13, 2023 | | | | | Other Documents | 402; 403 |
| PTX-1369 | Letter from J. Saltman to A. Adler re Corporate Designees, May 25, 2023 | | | | | Other Documents | 402; 403 |
| PTX-1370 | Letter from J. Saltman to A. Adler RE: Corporate Designees, May 25, 2023 | | | | | Other Documents | 402; 403 |
| PTX-1371 | Letter from J. Saltman to A. Adler RE: Mr. Szafir's Deposition, May 12, 2023 | | | | | Other Documents | 402; 403 |
| PTX-1372 | Letter from J. Saltman to A. Adler RE: T. Sung Deposition, May 16, 2023 | | | | | Other Documents | 402; 403 |
| PTX-1373 | Letter from K. Fung to A. Adler re D. Walsh Deposition Follow Up, June 1, 2023 | | | | | Other Documents | 402; 403 |
| PTX-1374 | Letter from K. Fung to A. Adler re D. Walsh Deposition, May 19, 2023 | | | | | Other Documents | 402; 403 |
| PTX-1375 | Letter from L. Phillips to A. Adler re S. Singh Deposition, May 12, 2023 | | | | | Other Documents | 402; 403 |
| PTX-1376 | United States Patent No. 10,015,237 (Richardson et al.), July 3, 2018 | 7/3/2018 | KOV_00194960 | KOV_00194993 | | Rule 1006 Documents | |
| PTX-1377 | United States Patent No. 10,015,241 (Tarr et al.), July 3, 2018 | 7/3/2018 | KOV_00194994 | KOV_00195024 | | Rule 1006 Documents | |
| PTX-1378 | United States Patent No. 10,021,179 (Velummylum et al.), July 10, 2018 | 7/10/2018 | KOV_00195025 | KOV_00195059 | | Rule 1006 Documents | |
| PTX-1379 | United States Patent No. 10,027,582 (Richardson et al.), July 17, 2018 | 7/17/2018 | KOV_00195060 | KOV_00195092 | | Rule 1006 Documents | |
| PTX-1380 | United States Patent No. 10,033,627 (Howard et al.), July 24, 2018 | 7/24/2018 | KOV_00195093 | KOV_00195132 | | Rule 1006 Documents | |
| PTX-1381 | United States Patent No. 10,033,691 (Mizik et al.), July 24, 2018 | 7/24/2018 | KOV_00195133 | KOV_00195163 | | Rule 1006 Documents | |
| PTX-1382 | United States Patent No. 10,049,051 (Baldwin), August 14, 2018 | 8/14/2018 | KOV_00195164 | KOV_00195195 | | Rule 1006 Documents | |
| PTX-1383 | United States Patent No. 10,075,551(Baldwin et al.), September 11, 2018 | 9/11/2018 | KOV_00195227 | KOV_00195250 | | Rule 1006 Documents | |
| PTX-1384 | United States Patent No. 10,079,742 (Richardson et al.), September 18, 2018 | 9/18/2018 | KOV_00195251 | KOV_00195286 | | Rule 1006 Documents | |
| PTX-1385 | United States Patent No. 10,091,096 (Howard et al.),October 2, 2018 | 10/2/2018 | KOV_00195287 | KOV_00195327 | | Rule 1006 Documents | |
| PTX-1386 | United States Patent No. 10,097,398 (Richardson et al.), October 9, 2018 | 10/9/2018 | KOV_00195328 | KOV_00195363 | | Rule 1006 Documents | |
| PTX-1387 | United States Patent No. 10,097,448 | | KOV_00195364 | KOV_00195403 | | Rule 1006 Documents | |
| PTX-1388 | United States Patent No. 10,097,566 | | KOV_00195404 | KOV_00195434 | | Rule 1006 Documents | |
| PTX-1389 | United States Patent No. 10,110,694 | | KOV_00195435 | KOV_00195460 | | Rule 1006 Documents | |
| PTX-1390 | United States Patent No. 10,116,584 | | KOV_00195461 | KOV_00195493 | | Rule 1006 Documents | |
| PTX-1391 | United States Patent No. 10,157,135 | | KOV_00195521 | KOV_00195551 | | Rule 1006 Documents | |
| PTX-1392 | United States Patent No. 10,158,729 | | KOV_00195552 | KOV_00195582 | | Rule 1006 Documents | |
| PTX-1393 | United States Patent No. 10,180,993 | | KOV_00195583 | KOV_00195607 | | Rule 1006 Documents | |
| PTX-1394 | United States Patent No. 10,200,402 | | KOV_00195608 | KOV_00195649 | | Rule 1006 Documents | |
| PTX-1395 | United States Patent No. 10,205,698 | | KOV_00195650 | KOV_00195693 | | Rule 1006 Documents | |
| PTX-1396 | United States Patent No. 10,218,584 | | KOV_00195694 | KOV_00195731 | | Rule 1006 Documents | |
| PTX-1397 | United States Patent No. 10,225,322 | | KOV_00195732 | KOV_00195767 | | Rule 1006 Documents | |
| PTX-1398 | United States Patent No. 10,225,326 | | KOV_00195768 | KOV_00195793 | | Rule 1006 Documents | |
| PTX-1399 | United States Patent No. 10,225,362 | | KOV_00195794 | KOV_00195824 | | Rule 1006 Documents | |
| PTX-1400 | United States Patent No. 10,230,819 | | KOV_00195825 | KOV_00195864 | | Rule 1006 Documents | |
| PTX-1401 | United States Patent No. 10,257,307 | | KOV_00195865 | KOV_00195896 | | Rule 1006 Documents | |
| PTX-1402 | United States Patent No. 10,264,062 | | KOV_00195897 | KOV_00195936 | | Rule 1006 Documents | |
| PTX-1403 | United States Patent No. 10,270,878 | | KOV_00195937 | KOV_00195966 | | Rule 1006 Documents | |
| PTX-1404 | United States Patent No. 10,305,797 | | KOV_00195985 | KOV_00196016 | | Rule 1006 Documents | |
| PTX-1405 | United States Patent No. 10,348,639 | | KOV_00196017 | KOV_00196050 | | Rule 1006 Documents | |
| PTX-1406 | United States Patent No. 10,372,499 | | KOV_00196051 | KOV_00196087 | | Rule 1006 Documents | |
| PTX-1407 | United States Patent No. 10,374,955 | | KOV_00196088 | KOV_00196126 | | Rule 1006 Documents | |

| TX No. | Description | Date | BegBates | End Bates | CBI | Category | Objections |
|---|---|---|---|---|---|---|---|
| PTX-1408 | United States Patent No. 10,447,648 | | KOV_00196195 | KOV_00196228 | | Rule 1006 Documents | |
| PTX-1409 | United States Patent No. 10,462,025 | | KOV_00196229 | KOV_00196248 | | Rule 1006 Documents | |
| PTX-1410 | United States Patent No. 10,469,355 | | KOV_00196249 | KOV_00196279 | | Rule 1006 Documents | |
| PTX-1411 | United States Patent No. 10,469,442 | | KOV_00196280 | KOV_00196311 | | Rule 1006 Documents | |
| PTX-1412 | United States Patent No. 10,469,513 | | KOV_00196312 | KOV_00196343 | | Rule 1006 Documents | |
| PTX-1413 | United States Patent No. 10,491,534 | | KOV_00196360 | KOV_00196406 | | Rule 1006 Documents | |
| PTX-1414 | United States Patent No. 10,503,613 | | KOV_00196407 | KOV_00196442 | | Rule 1006 Documents | |
| PTX-1415 | United States Patent No. 10,505,961 | | KOV_00196443 | KOV_00196474 | | Rule 1006 Documents | |
| PTX-1416 | United States Patent No. 10,506,029 | | KOV_00196475 | KOV_00196508 | | Rule 1006 Documents | |
| PTX-1417 | United States Patent No. 10,511,567 | | KOV_00196509 | KOV_00196538 | | Rule 1006 Documents | |
| PTX-1418 | United States Patent No. 10,516,590 | | KOV_00196539 | KOV_00196570 | | Rule 1006 Documents | |
| PTX-1419 | United States Patent No. 10,521,348 | | KOV_00196571 | KOV_00196602 | | Rule 1006 Documents | |
| PTX-1420 | United States Patent No. 10,523,783 | | KOV_00196603 | KOV_00196635 | | Rule 1006 Documents | |
| PTX-1421 | United States Patent No. 10,530,874 | | KOV_00196636 | KOV_00196667 | | Rule 1006 Documents | |
| PTX-1422 | United States Patent No. 10,542,079 | | KOV_00196679 | KOV_00196711 | | Rule 1006 Documents | |
| PTX-1423 | United States Patent No. 10,554,748 | | KOV_00196729 | KOV_00196759 | | Rule 1006 Documents | |
| PTX-1424 | United States Patent No. 10,574,787 | | KOV_00196760 | KOV_00196799 | | Rule 1006 Documents | |
| PTX-1425 | United States Patent No. 10,592,578 | | KOV_00196800 | KOV_00196836 | | Rule 1006 Documents | |
| PTX-1426 | United States Patent No. 10,601,767 | | KOV_00196862 | KOV_00196890 | | Rule 1006 Documents | |
| PTX-1427 | United States Patent No. 10,616,179 | | KOV_00196891 | KOV_00196923 | | Rule 1006 Documents | |
| PTX-1428 | United States Patent No. 10,616,250 | | KOV_00196924 | KOV_00196955 | | Rule 1006 Documents | |
| PTX-1429 | United States Patent No. 10,623,408 | | KOV_00196969 | KOV_00197002 | | Rule 1006 Documents | |
| PTX-1430 | United States Patent No. 10,645,056 | | KOV_00197003 | KOV_00197049 | | Rule 1006 Documents | |
| PTX-1431 | United States Patent No. 10,645,149 | | KOV_00197050 | KOV_00197088 | | Rule 1006 Documents | |
| PTX-1432 | United States Patent No. 10,666,756 | | KOV_00197089 | KOV_00197115 | | Rule 1006 Documents | |
| PTX-1433 | United States Patent No. 10,691,752 | | KOV_00197116 | KOV_00197142 | | Rule 1006 Documents | |
| PTX-1434 | United States Patent No. 10,728,133 | | KOV_00197143 | KOV_00197184 | | Rule 1006 Documents | |
| PTX-1435 | United States Patent No. 10,742,550 | | KOV_00197185 | KOV_00197218 | | Rule 1006 Documents | |
| PTX-1436 | United States Patent No. 10,771,552 | | KOV_00197219 | KOV_00197250 | | Rule 1006 Documents | |
| PTX-1437 | United States Patent No. 10,778,554 | | KOV_00197251 | KOV_00197288 | | Rule 1006 Documents | |
| PTX-1438 | United States Patent No. 10,783,077 | | KOV_00197289 | KOV_00197321 | | Rule 1006 Documents | |
| PTX-1439 | United States Patent No. 10,785,037 | | KOV_00197322 | KOV_00197351 | | Rule 1006 Documents | |
| PTX-1440 | United States Patent No. 10,797,995 | | KOV_00197352 | KOV_00197386 | | Rule 1006 Documents | |
| PTX-1441 | United States Patent No. 10,831,549 | | KOV_00197387 | KOV_00197425 | | Rule 1006 Documents | |
| PTX-1442 | United States Patent No. 10,862,852 | | KOV_00197426 | KOV_00197458 | | Rule 1006 Documents | |
| PTX-1443 | United States Patent No. 10,931,738 | | KOV_00197491 | KOV_00197527 | | Rule 1006 Documents | |
| PTX-1444 | United States Patent No. 10,938,884 | | KOV_00197528 | KOV_00197556 | | Rule 1006 Documents | |
| PTX-1445 | United States Patent No. 10,951,725 | | KOV_00197557 | KOV_00197589 | | Rule 1006 Documents | |
| PTX-1446 | United States Patent No. 10,958,501 | | KOV_00197590 | KOV_00197621 | | Rule 1006 Documents | |
| PTX-1447 | United States Patent No. 11,025,747 | | KOV_00197622 | KOV_00197655 | | Rule 1006 Documents | |
| PTX-1448 | United States Patent No. 8,060,561 | | KOV_00198178 | KOV_00198198 | | Rule 1006 Documents | |
| PTX-1449 | United States Patent No. 8,060,616 | | KOV_00198199 | KOV_00198217 | | Rule 1006 Documents | |
| PTX-1450 | United States Patent No. 8,065,417 | | KOV_00198218 | KOV_00198245 | | Rule 1006 Documents | |
| PTX-1451 | United States Patent No. 8,073,940 | | KOV_00198246 | KOV_00198267 | | Rule 1006 Documents | |
| PTX-1452 | United States Patent No. 8,135,820 | | KOV_00198296 | KOV_00198317 | | Rule 1006 Documents | |
| PTX-1453 | United States Patent No. 8,156,243 | | KOV_00198318 | KOV_00198335 | | Rule 1006 Documents | |
| PTX-1454 | United States Patent No. 8,234,403 | | KOV_00198435 | KOV_00198458 | | Rule 1006 Documents | |
| PTX-1455 | United States Patent No. 8,239,514 | | KOV_00198459 | KOV_00198480 | | Rule 1006 Documents | |
| PTX-1456 | United States Patent No. 8,239,571 | | KOV_00198481 | KOV_00198504 | | Rule 1006 Documents | |

| TX No. | Description | Date | BegBates | End Bates | CBI | Category | Objections |
|---|---|---|---|---|---|---|---|
| PTX-1457 | United States Patent No. 8,275,874 | | KOV_00198519 | KOV_00198540 | | Rule 1006 Documents | |
| PTX-1458 | United States Patent No. 8,301,748 | | KOV_00198541 | KOV_00198560 | | Rule 1006 Documents | |
| PTX-1459 | United States Patent No. 8,301,778 | | KOV_00198561 | KOV_00198587 | | Rule 1006 Documents | |
| PTX-1460 | United States Patent No. 8,321,568 | | KOV_00198588 | KOV_00198607 | | Rule 1006 Documents | |
| PTX-1461 | United States Patent No. 8,321,588 | | KOV_00198608 | KOV_00198629 | | Rule 1006 Documents | |
| PTX-1462 | United States Patent No. 8,331,371 | | KOV_00198681 | KOV_00198696 | | Rule 1006 Documents | |
| PTX-1463 | United States Patent No. 8,346,937 | | KOV_00198697 | KOV_00198716 | | Rule 1006 Documents | |
| PTX-1464 | United States Patent No. 8,352,613 | | KOV_00198717 | KOV_00198737 | | Rule 1006 Documents | |
| PTX-1465 | United States Patent No. 8,352,614 | | KOV_00198738 | KOV_00198758 | | Rule 1006 Documents | |
| PTX-1466 | United States Patent No. 8,352,615 | | KOV_00198759 | KOV_00198779 | | Rule 1006 Documents | |
| PTX-1467 | United States Patent No. 8,386,596 | | KOV_00198812 | KOV_00198834 | | Rule 1006 Documents | |
| PTX-1468 | United States Patent No. 8,397,073 | | KOV_00198835 | KOV_00198852 | | Rule 1006 Documents | |
| PTX-1469 | United States Patent No. 8,402,137 | | KOV_00198853 | KOV_00198872 | | Rule 1006 Documents | |
| PTX-1470 | United States Patent No. 8,412,823 | | KOV_00198873 | KOV_00198910 | | Rule 1006 Documents | |
| PTX-1471 | United States Patent No. 8,423,667 | | KOV_00198911 | KOV_00198933 | | Rule 1006 Documents | |
| PTX-1472 | United States Patent No. 8,438,263 | | KOV_00198934 | KOV_00198954 | | Rule 1006 Documents | |
| PTX-1473 | United States Patent No. 8,447,831 | | KOV_00198955 | KOV_00198976 | | Rule 1006 Documents | |
| PTX-1474 | United States Patent No. 8,452,874 | | KOV_00198977 | KOV_00198997 | | Rule 1006 Documents | |
| PTX-1475 | United States Patent No. 8,458,250 | | KOV_00198998 | KOV_00199022 | | Rule 1006 Documents | |
| PTX-1476 | United States Patent No. 8,458,360 | | KOV_00199023 | KOV_00199044 | | Rule 1006 Documents | |
| PTX-1477 | United States Patent No. 8,463,877 | | KOV_00199058 | KOV_00199088 | | Rule 1006 Documents | |
| PTX-1478 | United States Patent No. 8,468,247 | | KOV_00199089 | KOV_00199114 | | Rule 1006 Documents | |
| PTX-1479 | United States Patent No. 8,495,220 | | KOV_00199115 | KOV_00199136 | | Rule 1006 Documents | |
| PTX-1480 | United States Patent No. 8,510,448 | | KOV_00199137 | KOV_00199165 | | Rule 1006 Documents | |
| PTX-1481 | United States Patent No. 8,521,851 | | KOV_00199166 | KOV_00199189 | | Rule 1006 Documents | |
| PTX-1482 | United States Patent No. 8,521,880 | | KOV_00199190 | KOV_00199217 | | Rule 1006 Documents | |
| PTX-1483 | United States Patent No. 8,521,885 | | KOV_00199218 | KOV_00199249 | | Rule 1006 Documents | |
| PTX-1484 | United States Patent No. 8,533,293 | | KOV_00199266 | KOV_00199285 | | Rule 1006 Documents | |
| PTX-1485 | United States Patent No. 8,543,702 | | KOV_00199340 | KOV_00199362 | | Rule 1006 Documents | |
| PTX-1486 | United States Patent No. 8,577,992 | | KOV_00199405 | KOV_00199428 | | Rule 1006 Documents | |
| PTX-1487 | United States Patent No. 8,583,776 | | KOV_00199429 | KOV_00199452 | | Rule 1006 Documents | |
| PTX-1488 | United States Patent No. 8,601,090 | | KOV_00199490 | KOV_00199510 | | Rule 1006 Documents | |
| PTX-1489 | United States Patent No. 8,606,996 | | KOV_00199511 | KOV_00199535 | | Rule 1006 Documents | |
| PTX-1490 | United States Patent No. 8,626,950 | | KOV_00199536 | KOV_00199560 | | Rule 1006 Documents | |
| PTX-1491 | United States Patent No. 8,639,817 | | KOV_00199561 | KOV_00199582 | | Rule 1006 Documents | |
| PTX-1492 | United States Patent No. 8,676,918 | | KOV_00199628 | KOV_00199657 | | Rule 1006 Documents | |
| PTX-1493 | United States Patent No. 8,688,837 | | KOV_00199658 | KOV_00199690 | | Rule 1006 Documents | |
| PTX-1494 | United States Patent No. 8,713,156 | | KOV_00199706 | KOV_00199732 | | Rule 1006 Documents | |
| PTX-1495 | United States Patent No. 8,732,309 | | KOV_00199733 | KOV_00199756 | | Rule 1006 Documents | |
| PTX-1496 | United States Patent No. 8,756,325 | | KOV_00199819 | KOV_00199841 | | Rule 1006 Documents | |
| PTX-1497 | United States Patent No. 8,756,341 | | KOV_00199842 | KOV_00199875 | | Rule 1006 Documents | |
| PTX-1498 | United States Patent No. 8,782,236 | | KOV_00199942 | KOV_00199965 | | Rule 1006 Documents | |
| PTX-1499 | United States Patent No. 8,788,671 | | KOV_00199966 | KOV_00199989 | | Rule 1006 Documents | |
| PTX-1500 | United States Patent No. 8,819,283 | | KOV_00199990 | KOV_00200014 | | Rule 1006 Documents | |
| PTX-1501 | United States Patent No. 8,924,528 | | KOV_00200074 | KOV_00200103 | | Rule 1006 Documents | |
| PTX-1502 | United States Patent No. 8,930,513 | | KOV_00200104 | KOV_00200134 | | Rule 1006 Documents | |
| PTX-1503 | United States Patent No. 8,930,544 | | KOV_00200135 | KOV_00200155 | | Rule 1006 Documents | |
| PTX-1504 | United States Patent No. 8,938,526 | | KOV_00200156 | KOV_00200180 | | Rule 1006 Documents | |
| PTX-1505 | United States Patent No. 8,971,328 | | KOV_00200181 | KOV_00200197 | | Rule 1006 Documents | |

| TX No. | Description | Date | BegBates | End Bates | CBI | Category | Objections |
|---|---|---|---|---|---|---|---|
| PTX-1506 | United States Patent No. 8,996,664 | | KOV_00200198 | KOV_00200232 | | Rule 1006 Documents | |
| PTX-1507 | United States Patent No. 9,003,035 | | KOV_00200233 | KOV_00200261 | | Rule 1006 Documents | |
| PTX-1508 | United States Patent No. 9,003,040 | | KOV_00200262 | KOV_00200286 | | Rule 1006 Documents | |
| PTX-1509 | United States Patent No. 9,009,286 | | KOV_00200287 | KOV_00200311 | | Rule 1006 Documents | |
| PTX-1510 | United States Patent No. 9,021,127 | | KOV_00200312 | KOV_00200338 | | Rule 1006 Documents | |
| PTX-1511 | United States Patent No. 9,021,128 | | KOV_00200339 | KOV_00200366 | | Rule 1006 Documents | |
| PTX-1512 | United States Patent No. 9,021,129 | | KOV_00200367 | KOV_00200392 | | Rule 1006 Documents | |
| PTX-1513 | United States Patent No. 9,026,616 | | KOV_00200393 | KOV_00200419 | | Rule 1006 Documents | |
| PTX-1514 | United States Patent No. 9,083,675 | | KOV_00200420 | KOV_00200453 | | Rule 1006 Documents | |
| PTX-1515 | United States Patent No. 9,083,743 | | KOV_00200454 | KOV_00200478 | | Rule 1006 Documents | |
| PTX-1516 | United States Patent No. 9,106,701 | | KOV_00200505 | KOV_00200531 | | Rule 1006 Documents | |
| PTX-1517 | United States Patent No. 9,130,756 | | KOV_00200551 | KOV_00200573 | | Rule 1006 Documents | |
| PTX-1518 | United States Patent No. 9,135,048 | | KOV_00200574 | KOV_00200602 | | Rule 1006 Documents | |
| PTX-1519 | United States Patent No. 9,154,551 | | KOV_00200679 | KOV_00200703 | | Rule 1006 Documents | |
| PTX-1520 | United States Patent No. 9,160,703 | | KOV_00200731 | KOV_00200757 | | Rule 1006 Documents | |
| PTX-1521 | United States Patent No. 9,172,674 | | KOV_00200839 | KOV_00200863 | | Rule 1006 Documents | |
| PTX-1522 | United States Patent No. 9,176,894 | | KOV_00200864 | KOV_00200891 | | Rule 1006 Documents | |
| PTX-1523 | United States Patent No. 9,185,012 | | KOV_00200934 | KOV_00200964 | | Rule 1006 Documents | |
| PTX-1524 | United States Patent No. 9,191,338 | | KOV_00200965 | KOV_00200991 | | Rule 1006 Documents | |
| PTX-1525 | United States Patent No. 9,191,458 | | KOV_00200992 | KOV_00201027 | | Rule 1006 Documents | |
| PTX-1526 | United States Patent No. 9,208,097 | | KOV_00201028 | KOV_00201054 | | Rule 1006 Documents | |
| PTX-1527 | United States Patent No. 9,210,235 | | KOV_00201084 | KOV_00201106 | | Rule 1006 Documents | |
| PTX-1528 | United States Patent No. 9,237,114 | | KOV_00201135 | KOV_00201177 | | Rule 1006 Documents | |
| PTX-1529 | United States Patent No. 9,246,776 | | KOV_00201178 | KOV_00201209 | | Rule 1006 Documents | |
| PTX-1530 | United States Patent No. 9,251,112 | | KOV_00201210 | KOV_00201241 | | Rule 1006 Documents | |
| PTX-1531 | United States Patent No. 9,253,065 | | KOV_00201242 | KOV_00201275 | | Rule 1006 Documents | |
| PTX-1532 | United States Patent No. 9,288,153 | | KOV_00201320 | KOV_00201345 | | Rule 1006 Documents | |
| PTX-1533 | United States Patent No. 9,294,391 | | KOV_00201346 | KOV_00201378 | | Rule 1006 Documents | |
| PTX-1534 | United States Patent No. 9,323,577 | | KOV_00201379 | KOV_00201407 | | Rule 1006 Documents | |
| PTX-1535 | United States Patent No. 9,332,078 | | KOV_00201416 | KOV_00201442 | | Rule 1006 Documents | |
| PTX-1536 | United States Patent No. 9,391,949 | | KOV_00201494 | KOV_00201520 | | Rule 1006 Documents | |
| PTX-1537 | United States Patent No. 9,407,681 | | KOV_00201540 | KOV_00201572 | | Rule 1006 Documents | |
| PTX-1538 | United States Patent No. 9,407,699 | | KOV_00201573 | KOV_00201598 | | Rule 1006 Documents | |
| PTX-1539 | United States Patent No. 9,444,759 | | KOV_00201627 | KOV_00201660 | | Rule 1006 Documents | |
| PTX-1540 | United States Patent No. 9,451,046 | | KOV_00201661 | KOV_00201687 | | Rule 1006 Documents | |
| PTX-1541 | United States Patent No. 9,479,476 | | KOV_00201688 | KOV_00201716 | | Rule 1006 Documents | |
| PTX-1542 | United States Patent No. 9,495,338 | | KOV_00201732 | KOV_00201759 | | Rule 1006 Documents | |
| PTX-1543 | United States Patent No. 9,497,259 | | KOV_00201760 | KOV_00201792 | | Rule 1006 Documents | |
| PTX-1544 | United States Patent No. 9,515,949 | | KOV_00201810 | KOV_00201838 | | Rule 1006 Documents | |
| PTX-1545 | United States Patent No. 9,525,659 | | KOV_00201852 | KOV_00201877 | | Rule 1006 Documents | |
| PTX-1546 | United States Patent No. 9,544,394 | | KOV_00201878 | KOV_00201903 | | Rule 1006 Documents | |
| PTX-1547 | United States Patent No. 9,571,389 | | KOV_00201923 | KOV_00201952 | | Rule 1006 Documents | |
| PTX-1548 | United States Patent No. 9,590,946 | | KOV_00201953 | KOV_00201986 | | Rule 1006 Documents | |
| PTX-1549 | United States Patent No. 9,608,957 | | KOV_00201987 | KOV_00202017 | | Rule 1006 Documents | |
| PTX-1550 | United States Patent No. 9,621,660 | | KOV_00202018 | KOV_00202046 | | Rule 1006 Documents | |
| PTX-1551 | United States Patent No. 9,628,554 | | KOV_00202047 | KOV_00202072 | | Rule 1006 Documents | |
| PTX-1552 | United States Patent No. 9,712,325 | | KOV_00202160 | KOV_00202185 | | Rule 1006 Documents | |
| PTX-1553 | United States Patent No. 9,712,484 | | KOV_00202186 | KOV_00202214 | | Rule 1006 Documents | |
| PTX-1554 | United States Patent No. 9,734,472 | | KOV_00202241 | KOV_00202269 | | Rule 1006 Documents | |

| TX No. | Description | Date | BegBates | End Bates | CBI | Category | Objections |
|---|---|---|---|---|---|---|---|
| PTX-1555 | United States Patent No. 9,742,795 | | KOV_00202270 | KOV_00202312 | | Rule 1006 Documents | |
| PTX-1556 | United States Patent No. 9,774,619 | | KOV_00202313 | KOV_00202354 | | Rule 1006 Documents | |
| PTX-1557 | United States Patent No. 9,787,599 | | KOV_00202368 | KOV_00202397 | | Rule 1006 Documents | |
| PTX-1558 | United States Patent No. 9,787,775 | | KOV_00202398 | KOV_00202431 | | Rule 1006 Documents | |
| PTX-1559 | United States Patent No. 9,794,216 | | KOV_00202432 | KOV_00202461 | | Rule 1006 Documents | |
| PTX-1560 | United States Patent No. 9,794,281 | | KOV_00202462 | KOV_00202502 | | Rule 1006 Documents | |
| PTX-1561 | United States Patent No. 9,800,539 | | KOV_00202503 | KOV_00202532 | | Rule 1006 Documents | |
| PTX-1562 | United States Patent No. 9,819,567 | | KOV_00202533 | KOV_00202561 | | Rule 1006 Documents | |
| PTX-1563 | United States Patent No. 9,832,141 | | KOV_00202576 | KOV_00202599 | | Rule 1006 Documents | |
| PTX-1564 | United States Patent No. 9,887,915 | | KOV_00202671 | KOV_00202700 | | Rule 1006 Documents | |
| PTX-1565 | United States Patent No. 9,887,931 | | KOV_00202701 | KOV_00202729 | | Rule 1006 Documents | |
| PTX-1566 | United States Patent No. 9,887,932 | | KOV_00202730 | KOV_00202758 | | Rule 1006 Documents | |
| PTX-1567 | United States Patent No. 9,888,089 | | KOV_00202759 | KOV_00202790 | | Rule 1006 Documents | |
| PTX-1568 | United States Patent No. 9,893,957 | | KOV_00202791 | KOV_00202828 | | Rule 1006 Documents | |
| PTX-1569 | United States Patent No. 9,894,168 | | KOV_00202829 | KOV_00202857 | | Rule 1006 Documents | |
| PTX-1570 | United States Patent No. 9,912,740 | | KOV_00202858 | KOV_00202892 | | Rule 1006 Documents | |
| PTX-1571 | United States Patent No. 9,929,959 | | KOV_00202893 | KOV_00202922 | | Rule 1006 Documents | |
| PTX-1572 | United States Patent No. 9,930,131 | | KOV_00202923 | KOV_00202951 | | Rule 1006 Documents | |
| PTX-1573 | United States Patent No. 9,954,934 | | KOV_00202952 | KOV_00202985 | | Rule 1006 Documents | |
| PTX-1574 | United States Patent No. 9,985,927 | | KOV_00202986 | KOV_00203015 | | Rule 1006 Documents | |
| PTX-1575 | United States Patent No. 9,992,086 | | KOV_00203016 | KOV_00203045 | | Rule 1006 Documents | |
| PTX-1576 | United States Patent No. 9,992,303 | | KOV_00203046 | KOV_00203076 | | Rule 1006 Documents | |
| PTX-1577 | United States Patent No. 11,075,987 | | | | | Rule 1006 Documents | |
| PTX-1578 | United States Patent No.11,290,418 | | | | | Rule 1006 Documents | |
| PTX-1579 | United States Patent No.11,604,667 | | | | | Rule 1006 Documents | |
| PTX-1580 | United States Patent No.11,632,420 | | | | | Rule 1006 Documents | |
| PTX-1581 | Ex Parte Reexamination Certificate, United States Patent 7,233,978, (Overton et al.), Certificate Issued February 16, 2024. | 2/16/2024 | | | | Other Documents; just issued | 402, 403 |